AO 133    (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT
for the
## MIDDLE DISTRICT OF FLORIDA

| | | |
|---|---|---|
| Medical & Chiropractic Clinic, Inc. | ) | |
| | ) | |
| v. | ) | Case No.:   8:16-cv-1477-T-36CPT |
| | ) | |
| David M. Oppenheim and Bock Law Firm, LLC | ) | |

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___August 3, 2018___ against ___Plaintiff___ ,
the Clerk is requested to tax the following as costs:                                    *Date*

| | | |
|---|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | $850.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | | $19,179.48 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $1,330.50 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | | 0 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 |
| | TOTAL   $ | $21,359.98 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

## Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill has been served on all parties in the following manner:

[✔] Electronic service          [ ] First class mail, postage prepaid

[ ] Other:

s/ Attorney:   Daniel J. Cohen

Name of Attorney:   Daniel J. Cohen

For:          Defendant Bock Law Firm, LLC                    Date:   August 17, 2018
              *Name of Claiming Party*

## Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____     By: _____     _____
Clerk of Court                    Deputy Clerk                    Date

AO 133 (Rev. 12/09) Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Not Applicable. | | | | | | | |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | **TOTAL** | | 0 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
   "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
   "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
   Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

   When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

   Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

# FEES OF THE CLERK

**Filing Fee on Removal of Action:**              $400.00

**Pro Hac Vice Admission for Daniel J. Cohen:**    $150.00

**Pro Hac Vice Admission for Jonathan B. Piper:**   $150.00

**Pro Hac Vice Admission for Barry J. Blonien:**   <u>$150.00</u>

**TOTAL:**                               $850.00

8:16-cv-1477-36787

JS 44   (Rev. 11/04)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provide by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiatin the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a)   PLAINTIFFS

Medical & Chiropractic Clinic, Inc.

**(b)** County of Residence of First Listed Plaintiff    Hillsborough County, FL
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

Christopher L. Griffin, Foley & Lardner LLP, 100 North Tampa Street, Suite 2700
Tampa, FL 33602

### DEFENDANTS

David M. Oppenheim; Bock Law Firm, LLC d/b/a Bock, Hatch, Lewis & Oppenheim, LLC

County of Residence of First Listed Defendant    Cook County, IL
(IN U.S. PLAINTIFF CASES ONLY)
NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

Attorneys (If Known)

Bock Law Firm, LLC, 134 N. LaSalle Street, Suite 1000
Chicago, IL 60602

## II. BASIS OF JURISDICTION   (Place an "X" in One Box Only)

☐ 1  U.S. Government Plaintiff

☐ 2  U.S. Government Defendant

☐ 3  Federal Question (U.S. Government Not a Party)

☒ 4  Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plainti
(For Diversity Cases Only)                          and One Box for Defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☒ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT   (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - Med. Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury - Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | **PERSONAL PROPERTY** | ☐ 650 Airline Regs. | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | ☐ 370 Other Fraud | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 690 Other | | ☐ 490 Cable/Sat TV |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 380 Other Personal Property Damage | **LABOR** | **SOCIAL SECURITY** | ☐ 810 Selective Service |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 385 Property Damage Product Liability | ☐ 710 Fair Labor Standards Act | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/Exchange |
| ☐ 195 Contract Product Liability | | | ☐ 720 Labor/Mgmt. Relations | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 196 Franchise | | | ☐ 730 Labor/Mgmt.Reporting & Disclosure Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 890 Other Statutory Actions |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 790 Other Labor Litigation | ☐ 865 RSI (405(g)) | ☐ 892 Economic Stabilization Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | Habeas Corpus: | ☐ 791 Empl. Ret. Inc. Security Act | **FEDERAL TAX SUITS** | ☐ 893 Environmental Matters |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 895 Freedom of Information Act |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 540 Mandamus & Other | | | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | ☐ 550 Civil Rights | | | ☐ 950 Constitutionality of State Statutes |
| | ☐ 440 Other Civil Rights | ☐ 555 Prison Condition | | | |

## V. ORIGIN   (Place an "X" in One Box Only)

☐ 1 Original Proceeding
☒ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation

Appeal to District Judge from Magistrate Judgement

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):

Brief description of cause:
Plaintiff alleges breach of fiduciary duty and aiding and abetting breach of fiduciary duty.

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND:   ☐ Yes   ☐ No

## VIII. RELATED CASE(S) IF ANY

(See instructions):

JUDGE  Magistrate Judge Anthony E. Porcelli

DOCKET NUMBER  8:13-cv-01592-AEP

DATE

06/07/2016

SIGNATURE OF ATTORNEY OF RECORD

FOR OFFICE USE ONLY

RECEIPT #              AMOUNT              APPLYING IFP              JUDGE              MAG. JUDGE

```
Court Name: Florida Middle District
Division: 8
Receipt Number: TPA037205
Cashier ID: aguzman
Transaction Date: 06/08/2016
Payer Name: Bock Law Firm
----------------------------------
CIVIL FILING FEE
  For: Bock Law Firm
  Case/Party: D-FLM-8-16-CV-001477-001
  Amount:       $400.00
----------------------------------
PAPER CHECK CONVERSION
  Check/Money Order Num: 000736
  Amt Tendered:  $400.00
----------------------------------
Total Due:        $400.00
Total Tendered:   $400.00
Change Amt:       $0.00


Payments by check/money order will
result in a one-time electronic
debit  from your account. Funds may
be withdrawn within 24 hours. If
there are insufficient funds, we
will impose a $53.00 fee.
```

CLOSED, SL DOC, TRLSET

# U.S. District Court
## Middle District of Florida (Tampa)
## CIVIL DOCKET FOR CASE #: 8:16-cv-01477-CEH-CPT

| | |
|---|---|
| Medical & Chiropractic Clinic, Inc. v. Oppenheim et al | Date Filed: 06/08/2016 |
| Assigned to: Judge Charlene Edwards Honeywell | Date Terminated: 08/03/2018 |
| Referred to: Magistrate Judge Christopher P. Tuite | Jury Demand: None |
| Case in other court: Hillsborough County, 16-CA-005179 | Nature of Suit: 190 Contract: Other |
| Cause: 28:1332fd Diversity-Breach of Fiduciary Duty | Jurisdiction: Diversity |

**Plaintiff**

**Medical & Chiropractic Clinic, Inc.**          represented by    **Adam R. Alaee**
Foley & Lardner, LLP
100 N Tampa St Ste 2700
Tampa, FL 33602
813/229-2300
Fax: 813/221-4210
Email: aalaee@foley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Lee Griffin**
Griffin Mediation LLC
3225 S. MacDill Avenue, Suite 129-172
Tampa, FL 33629
813/229-2300
Fax: 813/221-4210
Email: chris@chrisgriffinmediation.com
*TERMINATED: 02/20/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey A. Soble**
Foley & Lardner, LLP
321 N Clark St Ste 2800
Chicago, IL 60654-5313
312-832-5170
Fax: 312-832-4700
Email: jsoble@foley.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren Michelle Loew**
Foley & Lardner, LLP
Suite 2800
321 N Clark St
Chicago, IL 60610-4764
312-832-5393
Fax: 312-832-4700
Email: lloew@foley.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patrick Joseph McMahon**
Foley & Lardner, LLP
321 N Clark St Ste 2800
Chicago, IL 60654-5313
312-832-4576
Email: pmcmahon@foley.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**David M. Oppenheim**
*an individual*

represented by **Barry Blonien**
Boardman & Clark LLP
1 South Pinckney Street
Suite 410
Madison, WI 53701-0927
608-286-7168
Email: BBlonien@boardmanclark.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Phillip Bock**
Bock Hatch Lewis & Oppenheim LLC
134 N La Salle St Ste 1000
Chicago, IL 60602
312/658-5500
Fax: 312/658-5555
Email: phil@classlawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bock Law Firm, LLC**                          represented by    **Christopher Stephen Polaszek**
*doing business as*                                                The Polaszek Law Firm, PLLC
Bock, Hatch, Lewis, & Oppenheim, LLC                               3407 W Kennedy Blvd
                                                                   Tampa, FL 33609
                                                                   813-574-7678
                                                                   Email: chris@polaszeklaw.com
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Daniel J. Cohen**
                                                                   Bock Hatch Lewis & Oppenheim LLC
                                                                   134 N La Salle St Ste 1000
                                                                   Chicago, IL 60602
                                                                   314/497-6352
                                                                   Fax: 312/658-5555
                                                                   Email: danieljaycohen209@gmail.com
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **James Dan Clark**
                                                                   Clark & Martino, PA
                                                                   3407 W Kennedy Blvd
                                                                   Tampa, FL 33609-2905
                                                                   813/879-0700
                                                                   Fax: 813/879-5498
                                                                   Email: dclark@clarkmartino.com
                                                                   *TERMINATED: 10/31/2017*
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jonathan B. Piper**
                                                                   Bock Law Firm, LLC
                                                                   134 N. LaSalle St Ste 1000
                                                                   Chicago, IL 60602
                                                                   312-658-5500
                                                                   Fax: 312-658-5555
                                                                   Email: jon@classlawyers.com
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Phillip Bock**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Interested Party**

**Buccaneers Limited Partnership**        represented by **Mark S. Mester**
Latham & Watkins, LLP
330 N Wabash Ave Ste 2800
Chicago, IL 60611
312-876-7700
Fax: 312-993-9767
Email: mark.mester@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/08/2016 | 1 | (Entered: 06/13/2016) |
| 06/08/2016 | 2 | (Entered: 06/13/2016) |
| 06/08/2016 | 3 | MOTION for temporary restraining order filed in State Court on 6/1/2016 by Medical & Chiropractic Clinic, Inc. (AMD) (Entered: 06/13/2016) |
| 06/08/2016 | 4 | NOTICE/Consent to Removal by David M. Oppenheim re 1 Notice of Removal. (AMD) (Entered: 06/13/2016) |
| 06/13/2016 | 5 | Amended MOTION for temporary restraining order *and Preliminary Injunction and Supporting Memorandum of Law* by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D)(Griffin, Christopher). Added MOTION for preliminary injunction on 7/11/2016 (JNB). (Entered: 06/13/2016) |
| 06/13/2016 | 6 | APPEARANCE of non-resident counsel and designation of local counsel by Phillip Bock on behalf of Bock Law Firm, LLC. Local Counsel: Phillip A. Bock of Bock Law Firm, LLC. Non-Resident Counsel: Jonathan B. Piper. (Bock, Phillip) (Entered: 06/13/2016) |
| 06/14/2016 | 7 | **RELATED CASE ORDER AND NOTICE of designation under Local Rule 3.05 - Track 2 - Contract. Notice of pendency of other actions due by 6/28/2016. Signed by Judge Charlene Edwards Honeywell on 6/14/2016. (WMD)** (Entered: 06/14/2016) |
| 06/14/2016 | 8 | **INTERESTED PERSONS ORDER Certificate of interested persons and corporate disclosure statement due by 6/28/2016. Signed by Judge Charlene Edwards Honeywell on 6/14/2016. (WMD)** (Entered: 06/14/2016) |

| 06/14/2016 | 9 | CERTIFICATE of interested persons and corporate disclosure statement re 8 Interested persons order by Medical & Chiropractic Clinic, Inc.. (Griffin, Christopher) (Entered: 06/14/2016) |
| 06/14/2016 | 10 | MOTION for Jeffrey A. Soble to appear pro hac vice by Medical & Chiropractic Clinic, Inc.. (Griffin, Christopher) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 06/14/2016) |
| 06/14/2016 | 11 | MOTION for Lauren M. Loew to appear pro hac vice by Medical & Chiropractic Clinic, Inc.. (Griffin, Christopher) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 06/14/2016) |
| 06/14/2016 | 12 | NOTICE of pendency of related cases re 7 Related case order and track 2 notice per Local Rule 1.04(d) by Bock Law Firm, LLC. Related case(s): yes (Bock, Phillip) (Entered: 06/14/2016) |
| 06/15/2016 | 13 | **ENDORSED ORDER granting 10 motion for Jeffrey A. Soble, Esq., to appear pro hac vice; granting 11 motion for Lauren M. Loew, Esq., to appear pro hac vice. Signed by Magistrate Judge Thomas B. McCoun III on 6/15/2016. (SLB)** (Entered: 06/15/2016) |
| 06/16/2016 | 14 | NOTICE to counsel of Local Rule 2.01 regarding registering for an CM/ECF Login and password (signed by deputy clerk). (RFK) (Entered: 06/16/2016) |
| 06/16/2016 | 15 | MOTION for Daniel J. Cohen to appear pro hac vice by Bock Law Firm, LLC. (Bock, Phillip) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 06/16/2016) |
| 06/16/2016 | 16 | MOTION to transfer case by Bock Law Firm, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Bock, Phillip) (Entered: 06/16/2016) |
| 06/16/2016 | | ***PRO HAC VICE FEES paid and Special Admission Attorney Certification Form filed by attorney Lauren M. Loew, appearing on behalf of Medical & Chiropractic Clinic, Inc. (Filing fee $150 receipt number TPA037398.) Related document: 11 MOTION for Lauren M. Loew to appear pro hac vice. (AG) (Entered: 06/17/2016) |
| 06/16/2016 | | ***PRO HAC VICE FEES paid and Special Admission Attorney Certification Form filed by attorney Jeffrey A. Soble, appearing on behalf of Medical & Chiropractic Clinic, Inc. (Filing fee $150 receipt number TPA037398.) Related document: 10 MOTION for Jeffrey A. Soble to appear pro hac vice. (AG) (Entered: 06/17/2016) |
| 06/17/2016 | 17 | SUPPLEMENT re 5 Amended MOTION for temporary restraining order *and Preliminary Injunction and Supporting Memorandum of Law* by Medical & Chiropractic Clinic, Inc.. (Griffin, Christopher) (Entered: 06/17/2016) |
| 06/19/2016 | 18 | SUPPLEMENT re 5 Amended MOTION for temporary restraining order *and Preliminary Injunction and Supporting Memorandum of Law* by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A)(Griffin, Christopher) (Entered: 06/19/2016) |
| 06/20/2016 | 19 | NOTICE by Bock Law Firm, LLC *Daniel J. Cohen's Certificate of Good Standing for the Northern District of Illinois* (Bock, Phillip) Modified text on 6/21/2016 (RFK). |

| | | (Entered: 06/20/2016) |
|---|---|---|
| 06/20/2016 | 20 | NOTICE by Bock Law Firm, LLC *Jonathan B. Piper's Certificate of Good Standing for the Northern District of Illinois* (Bock, Phillip) Modified text on 6/21/2016 (RFK). (Entered: 06/20/2016) |
| 06/21/2016 | 21 | **ORDER: Defendant's Motion to Transfer** 16 **is DENIED, without prejudice to being refiled at such time as all the parties consent to the magistrate judge. Signed by Judge Charlene Edwards Honeywell on 6/21/2016. (BGS)** (Entered: 06/21/2016) |
| 06/21/2016 | 22 | **ORDER TO SHOW CAUSE. Defendant Bock Law Firm is directed to SHOW CAUSE as to why this case should not be remanded to state court for lack of federal question and/or diversity jurisdiction. Defendant shall file a written response with the Court within FOURTEEN (14) DAYS from the date of this Order. Failure to respond within the time provided will result in remand of this action without further notice. Signed by Judge Charlene Edwards Honeywell on 6/21/2016. (BGS)** (Entered: 06/21/2016) |
| 06/21/2016 | 23 | **ENDORSED ORDER granting** 6 **construed motion for Jonathan B. Piper, Esq., to appear pro hac vice; granting** 15 **motion for Daniel J. Cohen, Esq., to appear pro hac vice. Signed by Magistrate Judge Thomas B. McCoun III on 6/21/2016. (SLB)** (Entered: 06/21/2016) |
| 06/21/2016 | 24 | NOTICE of pendency of related cases re 7 Related case order and track 2 notice per Local Rule 1.04(d) by Bock Law Firm, LLC. Related case(s): yes (Bock, Phillip) (Entered: 06/21/2016) |
| 06/22/2016 | 25 | MOTION to modify To Shorten Time for Defendants to Respond to Order to Show Cause by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Griffin, Christopher) (Entered: 06/22/2016) |
| 06/22/2016 | 26 | **ORDER: Given the pendency of Plaintiff's Amended Motion for Entry of Temporary Restraining Order and Preliminary Injunction** 5 **, Defendants shall respond to Plaintiff's Motion to Shorten Time for Defendants to Respond to Order To Show Cause** 25 **by 3:00 p.m. on June 23, 2016. Signed by Judge Charlene Edwards Honeywell on 6/22/2016. (BGS)** (Entered: 06/22/2016) |
| 06/23/2016 | 27 | RESPONSE in Opposition re 25 MOTION to modify To Shorten Time for Defendants to Respond to Order to Show Cause filed by Bock Law Firm, LLC. (Bock, Phillip) (Entered: 06/23/2016) |
| 06/23/2016 | 28 | MOTION for Discovery *(Limited Jurisdictional Discovery)* by Bock Law Firm, LLC. (Bock, Phillip) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 06/23/2016) |
| 06/23/2016 | 29 | **ENDORSED ORDER granting in part** 25 **Plaintiff's Motion to Shorten Time for Defendants to Respond to Order To Show Case. Defendant Bock Law Firm can establish this Court's diversity jurisdiction by showing that the matter in question is between citizens of different states and the amount in controversy exceeds $75, 000. There appears to be no dispute among the parties that the** |

| | | amount in controversy exceeds $75,000, as evidenced by the declaration of Michele Zakrzewski, President of Medical & Chiropractic Clinic, Inc., and acknowledged by Defendant Bock Law Firm in its Response to Plaintiff's Motion to Shorten Time. See docket entry 25, Exh. A., and docket entry 27. Therefore, the remaining issue is whether the lawsuit is between citizens of different states. The identity of the members of the Bock Law Firm and their citizenships should be readily known to Defendant Bock Law Firm, which according to their website is a small Illinois law firm. Given the pendency of Plaintiff's Amended Motion for Entry of Temporary Restraining Order and Preliminary Injunction, docket entry 5, the Court will shorten the time for Defendant Bock Law Firm to respond to the Order To Show Cause. Defendant Bock Law Firm shall respond to the Order To Show Cause on or before June 29, 2016. Signed by Judge Charlene Edwards Honeywell on 6/23/2016. (BGS) (Entered: 06/23/2016) |
|---|---|---|
| 06/24/2016 | 30 | **ORDER denying** 28 **Defendant Bock Law Firm's Motion for Leave to Conduct Limited Jurisdictional Discovery. Signed by Judge Charlene Edwards Honeywell on 6/24/2016. (BGS)** (Entered: 06/24/2016) |
| 06/27/2016 | 31 | MOTION to Dismiss Verified Complaint , MOTION to stay re 2 Complaint by All Defendants. (Attachments: # 1 Exhibit A - Americana Foxfire order)(Bock, Phillip) (Entered: 06/27/2016) |
| 06/27/2016 | 32 | RESPONSE in Opposition re 5 Amended MOTION for temporary restraining order *and Preliminary Injunction and Supporting Memorandum of Law* filed by Bock Law Firm, LLC, David M. Oppenheim. (Attachments: # 1 Affidavit Declaration of David M. Oppenheim)(Bock, Phillip) (Entered: 06/27/2016) |
| 06/28/2016 | 33 | RETURN of service executed on 6/6/2016 by Medical & Chiropractic Clinic, Inc. as to Bock Law Firm, LLC. (Griffin, Christopher) (Entered: 06/28/2016) |
| 06/28/2016 | 34 | RETURN of service executed on 6/7/2016 by Medical & Chiropractic Clinic, Inc. as to David M. Oppenheim. (Griffin, Christopher) (Entered: 06/28/2016) |
| 06/28/2016 | 35 | RESPONSE in Opposition re 5 Amended MOTION for temporary restraining order *and Preliminary Injunction and Supporting Memorandum of Law (Corrected response)* filed by Bock Law Firm, LLC, David M. Oppenheim. (Attachments: # 1 Affidavit Declaration of David M. Oppenheim)(Bock, Phillip) (Entered: 06/28/2016) |
| 06/28/2016 | 36 | SUPPLEMENT re 35 Response in Opposition to Motion by Bock Law Firm, LLC, David M. Oppenheim. (Attachments: # 1 Affidavit of Mark S. Mester)(Bock, Phillip) (Entered: 06/28/2016) |
| 06/28/2016 | 37 | CERTIFICATE of interested persons and corporate disclosure statement re 8 Interested persons order by Bock Law Firm, LLC. (Bock, Phillip) (Entered: 06/28/2016) |
| 06/28/2016 | | ***PRO HAC VICE FEES paid and Special Admission Attorney Certification Form filed by attorney Daniel J. Cohen, appearing on behalf of Bock Law Firm, LLC (Filing fee $150 receipt number TPA037593.) Related document: 15 MOTION for Daniel J. Cohen to appear pro hac vice. (AG) (Entered: 06/29/2016) |

| 06/28/2016 | | ***PRO HAC VICE FEES paid and Special Admission Attorney Certification Form filed by attorney Jonathan B. Piper, appearing on behalf of Bock Law Firm, LLC (Filing fee $150 receipt number TPA037593). Related document: 6 MOTION for Jonathan B. Piper to appear pro hac vice. (AG) (Entered: 06/29/2016) |
|---|---|---|
| 06/29/2016 | 38 | RESPONSE TO ORDER TO SHOW CAUSE re 22 Order to show cause filed by Bock Law Firm, LLC. (Attachments: # 1 Affidavit 1 - Declaration of Phillip A. Bock) (Bock, Phillip) (Entered: 06/29/2016) |
| 07/01/2016 | 39 | **ORDER: The Court will take no further action on the Order to Show Cause 22 and it is discharged. Signed by Judge Charlene Edwards Honeywell on 7/1/2016. (BGS) (Entered: 07/01/2016)** |
| 07/01/2016 | 40 | NOTICE EVIDENTIARY HEARING re 5 Amended MOTION for Entry of Temporary Restraining Order *and Preliminary Injunction and Supporting Memorandum of Law*. Evidentiary Hearing set for 7/18/2016 at 1:30 PM in Tampa Courtroom 13 A before Judge Charlene Edwards Honeywell. (BGS) (Entered: 07/01/2016) |
| 07/07/2016 | 41 | **ORDER: 1. Plaintiff's Verified Motion for Temporary Restraining Order and Injunctive Relief 5 is DENIED to the extent it seeks a temporary restraining order. 2. The Court reserves its ruling to the extent the Motion seeks a preliminary injunction. Signed by Judge Charlene Edwards Honeywell on 7/7/2016. (BGS) (Entered: 07/07/2016)** |
| 07/08/2016 | | Set/reset hearings: Evidentiary Hearing set for 7/18/2016 at 1:30 PM in Tampa Courtroom 13 A before Judge Charlene Edwards Honeywell. (BGS) (Entered: 07/08/2016) |
| 07/11/2016 | 42 | CERTIFICATE of interested persons and corporate disclosure statement re 8 Interested persons order by David M. Oppenheim. (RFK) (Entered: 07/11/2016) |
| 07/11/2016 | 43 | RESPONSE in Opposition re 31 MOTION to Dismiss Verified Complaint MOTION to stay re 2 Complaint filed by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit Exhibit 1)(Griffin, Christopher) (Entered: 07/11/2016) |
| 07/15/2016 | 44 | MOTION for leave to file reply in support of dismissal or stay, to be filed instanter by All Defendants. (Attachments: # 1 Exhibit 1 - proposed reply brief to file instanter) (Bock, Phillip) (Entered: 07/15/2016) |
| 07/15/2016 | 45 | MOTION for Barry J. Blonien to appear pro hac vice by David M. Oppenheim. (Bock, Phillip) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 07/15/2016) |
| 07/15/2016 | 46 | NOTICE of *Christopher Polaszek* Appearance by Christopher Stephen Polaszek on behalf of Bock Law Firm, LLC (Polaszek, Christopher) Modified on 7/18/2016 - **Attorney J. Daniel Clark is required to file a separate Notice of Appearance using his/her own ECF login and password** (RFK). (Entered: 07/15/2016) |
| 07/15/2016 | 47 | CORRECTED MOTION for leave to file for leave to file 13-page reply in support of dismissal or stay by All Defendants. (Bock, Phillip) Modified text only on 7/18/2016 |

| | | (RFK). (Entered: 07/15/2016) |
|---|---|---|
| 07/18/2016 | 48 | **ENDORSED ORDER denying as moot 44 Defendants' Motion for Leave to File Reply In Support of their Joint Motion to Dismiss Pursuant to Rule 12(B)(6) and the first Filed Action Doctrine or, in the Alternative, to Stay. Defendants filed a corrected motion for leave to file reply. Signed by Judge Charlene Edwards Honeywell on 7/18/2016. (BGS) (Entered: 07/18/2016)** |
| 07/18/2016 | 49 | NOTICE of Appearance by James Dan Clark on behalf of Bock Law Firm, LLC (Clark, James) (Entered: 07/18/2016) |
| 07/18/2016 | 51 | Minute Entry. Proceedings held before Judge Charlene Edwards Honeywell: Evidentiary Hearing held on 7/18/2016. Court Reporter: Sharon A. Helbig (WMD) (Entered: 07/20/2016) |
| 07/18/2016 | 52 | Exhibit List by Medical & Chiropractic Clinic, Inc.. (WMD) (Entered: 07/22/2016) |
| 07/18/2016 | 53 | Exhibit List by Bock Law Firm, LLC, David M. Oppenheim. (WMD) (Entered: 07/22/2016) |
| 07/19/2016 | 50 | **ORDER: The Motion for Admission of Barry J. Blonien Pro Hac Vice and Written Designation and Consent to Act 45 is GRANTED. Barry Blonien is permitted to appear pro hac vice on behalf of Defendant David M. Oppenheim with Phillip A. Bock as local counsel. Signed by Judge Charlene Edwards Honeywell on 7/19/2016. (BGS) (Entered: 07/19/2016)** |
| 07/19/2016 | | ***PRO HAC VICE FEES paid and Special Admission Attorney Certification Form filed by attorney Barry J. Blonien, appearing on behalf of David M. Oppenheim (Filing fee $150 receipt number TPA037970.) Related document: 45 MOTION for Barry J. Blonien to appear pro hac vice. (AG) (Entered: 07/22/2016) |
| 07/22/2016 | 54 | NOTIFICATION of Exhibits placed in Exhibit Room as to Bock Law Firm, LLC, Medical & Chiropractic Clinic, Inc., David M. Oppenheim re 51 Evidentiary Hearing (RFK) (Entered: 07/26/2016) |
| 07/29/2016 | 55 | RESPONSE in Opposition re 47 MOTION for leave to file for leave to file 13-page reply in support of dismissal or stay filed by Medical & Chiropractic Clinic, Inc.. (Griffin, Christopher) (Entered: 07/29/2016) |
| 07/29/2016 | 56 | TRANSCRIPT of EVIDENTIARY HEARING held on July 18, 2016 before Judge Honeywell. Court Reporter/Transcriber Sharon Helbig,Telephone number (813)301-5041. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter.. Redaction Request due 8/19/2016, Redacted Transcript Deadline set for 8/29/2016, Release of Transcript Restriction set for 10/27/2016. (SAH) (Entered: 07/29/2016) |
| 07/29/2016 | 57 | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely |

| | | |
|---|---|---|
| | | electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal. Court Reporter: Sharon A. Helbig. (SAH) (Entered: 07/29/2016) |
| 08/05/2016 | 58 | **ENDORSED ORDER granting 47 Motion for Leave to File. Defendants are granted leave to file a ten (10) page reply on or before August 12, 2016. Signed by Judge Charlene Edwards Honeywell on 8/5/2016. (Honeywell, C)** (Entered: 08/05/2016) |
| 08/12/2016 | 59 | REPLY to Response to Motion re 47 MOTION for leave to file for leave to file 13-page reply in support of dismissal or stay filed by Bock Law Firm, LLC, David M. Oppenheim. (Attachments STRICKEN PURSUANT TO 96 ORDER: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Bock, Phillip) Modified on 3/24/2017 (RFK). (Entered: 08/12/2016) |
| 08/18/2016 | 60 | CASE MANAGEMENT REPORT. (Griffin, Christopher) (Entered: 08/18/2016) |
| 08/19/2016 | 61 | MOTION to Strike 59 Reply to Response to Motion by Medical & Chiropractic Clinic, Inc.. (Griffin, Christopher) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 08/19/2016) |
| 08/24/2016 | 62 | Joint MOTION for miscellaneous relief, specifically Joint Motion for Preliminary Pretrial Conference by Medical & Chiropractic Clinic, Inc.. (Griffin, Christopher) (Entered: 08/24/2016) |
| 08/25/2016 | 63 | **ENDORSED ORDER granting 62 Joint Motion for Preliminary Pretrial Conference. Preliminary Pretrial Conference will be scheduled for September 9, 2016 at 1:30 pm. Counsel shall appear in person for the preliminary pretrial conference. Signed by Judge Charlene Edwards Honeywell on 8/25/2016. (BGS)** (Entered: 08/25/2016) |
| 08/25/2016 | 64 | NOTICE OF PRELIMINARY PRETRIAL CONFERENCE: Preliminary Pretrial Conference set for 9/9/2016 at 1:30 PM in Tampa Courtroom 13 A before Judge Charlene Edwards Honeywell. Counsel shall appear in person for the preliminary pretrial conference. (BGS) (Entered: 08/25/2016) |
| 09/01/2016 | 65 | Joint MOTION to Appear Telephonically *for Out of Town Counsel to Appear Telephonically at Pretrial Conference* by Medical & Chiropractic Clinic, Inc.. (Griffin, Christopher) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 09/01/2016) |
| 09/02/2016 | 66 | **ENDORSED ORDER denying 65 Joint Motion for Out of Town Counsel to Appear Telephonically at Pretrial Conference. No telephonic appearances will be allowed for the Preliminary Pretrial Conference. Counsel who wish to participate in the conference shall appear in person. Signed by Judge Charlene Edwards Honeywell on 9/2/2016. (BGS)** (Entered: 09/02/2016) |
| 09/02/2016 | 67 | RESPONSE in Opposition re 61 MOTION to Strike 59 Reply to Response to Motion filed by Bock Law Firm, LLC, David M. Oppenheim. (Bock, Phillip) (Entered: 09/02/2016) |

| 09/09/2016 | 68 | Minute Entry. Proceedings held before Judge Charlene Edwards Honeywell: PRELIMINARY PRETRIAL CONFERENCE held on 9/9/2016. Court Reporter: Sharon A. Helbig (WMD) (Entered: 09/09/2016) |
|---|---|---|
| 09/16/2016 | 69 | AMENDED CASE MANAGEMENT REPORT. (Loew, Lauren) Modified text on 9/19/2016 (AG). (Entered: 09/16/2016) |
| 10/13/2016 | 70 | CASE MANAGEMENT AND SCHEDULING ORDER. **Discovery due by 4/7/2017, Dispositive motions due by 5/5/2017, Pretrial statement due by 8/22/2017, All other motions due by 8/29/2017, Final Pretrial Conference set for 9/19/2017 at 3:45 PM in Tampa Courtroom 13 A before Judge Charlene Edwards Honeywell, Bench Trial set for term commencing 10/2/2017 in Tampa Courtroom 13 A before Judge Charlene Edwards Honeywell. Conduct mediation hearing by 4/3/2017. Lead counsel to coordinate dates. Signed by Judge Charlene Edwards Honeywell on 10/13/2016. (BGS)** (Entered: 10/13/2016) |
| 10/19/2016 | 71 | **ORDER denying** 5 **Motion for Preliminary Injunction. Signed by Judge Charlene Edwards Honeywell on 10/19/2016. (CDW)** (Entered: 10/19/2016) |
| 10/27/2016 | 72 | NOTICE OF SELECTION of Manuel Menendez as mediator by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 10/27/2016) |
| 12/22/2016 | 73 | Joint MOTION for protective order by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit Proposed Order)(Griffin, Christopher) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 12/22/2016) |
| 12/27/2016 | 74 | **ORDER granting** 73 **Joint Motion for Entry of Protective Order. Signed by Magistrate Judge Thomas B. McCoun III on 12/27/2016. (Attachments: # 1 Agreed Confidentiality and Protective Order) (SLB)** (Entered: 12/27/2016) |
| 01/19/2017 | 75 | MOTION to Compel Production of Documents from Defendant Bock Law Firm by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit I) (Loew, Lauren) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 01/19/2017) |
| 01/31/2017 | 76 | MOTION to Continue *Discovery Deadlines* by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 01/31/2017) |
| 02/02/2017 | 77 | MOTION for miscellaneous relief, specifically to Shorten Time for Defendants to Respond to Motion for Continuance of Discovery Deadlines by All Plaintiffs. (Loew, Lauren) (Entered: 02/02/2017) |
| 02/02/2017 | 78 | MOTION to Compel Production of Documents from Defendant David M. Oppenheim by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D)(Loew, Lauren) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 02/02/2017) |
| 02/02/2017 | 79 | RESPONSE in Opposition re 75 MOTION to Compel Production of Documents from Defendant Bock Law Firm filed by Bock Law Firm, LLC. (Attachments: # 1 Exhibit A |

| | | |
|---|---|---|
| | | - Documents produced by BLF, # 2 Exhibit B - BLF IROG Answers, # 3 Exhibit C - M&C IROG Answers)(Bock, Phillip) (Entered: 02/02/2017) |
| 02/06/2017 | 80 | **ORDER granting in part and denying in part 77 Motion to shorten time for defendants to respond to motion for continuance of discovery deadlines. To the extent Defendants oppose the Court's proposed deadline extensions set forth in the order, Defendants are directed to file and serve a response to Plaintiff's Motion for Continuance of Discovery Deadlines (Doc. 76) by Thursday February 9, 2017, at 12:00 noon. In the absence of a response, the court will deem the motion unopposed. Signed by Magistrate Judge Thomas B. McCoun III on 2/6/2017. (JDE)** (Entered: 02/06/2017) |
| 02/09/2017 | 81 | RESPONSE in Opposition re 76 MOTION to Continue *Discovery Deadlines* filed by Bock Law Firm, LLC, David M. Oppenheim. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Bock, Phillip) (Entered: 02/09/2017) |
| 02/09/2017 | 82 | **ORDER granting in part and deferring ruling in part 76 Plaintiff's Motion to Continue Discovery Deadlines. Plaintiff's expert disclosure deadline is stayed pending hearing on the outstanding motions to compel. Signed by Magistrate Judge Thomas B. McCoun III on 2/9/2017. (JDE)** (Entered: 02/09/2017) |
| 02/09/2017 | 83 | NOTICE of hearing on motion re 75 MOTION to Compel Production of Documents from Defendant Bock Law Firm, 78 MOTION to Compel Production of Documents from Defendant David M. Oppenheim. Motion Hearing set for Friday 2/24/2017 at 10:00 AM in Tampa Courtroom 12 B before Magistrate Judge Thomas B. McCoun III. Any counsel who wish to appear by telephone shall notify chambers (813-301-5550), at least one day prior to the hearing. At least five minutes prior to the date and time specified for the hearing, counsel [and any unrepresented party] shall call 1-888-684-8852; enter access code 2121806; and the security code 1477 followed by the # (pound) key. The court has set aside 45 minutes for the hearing. (JDE) (Entered: 02/09/2017) |
| 02/10/2017 | 84 | DECLARATION of Attorney Phillip A. Bock re 79 Response in Opposition to Motion, 78 MOTION to Compel Production of Documents from Defendant David M. Oppenheim Modified on 2/13/2017 - wrong event code used (RFK). (Entered: 02/10/2017) |
| 02/10/2017 | 85 | MOTION for Patrick J. McMahon to appear pro hac vice by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A - Affidavit of Patrick McMahon, # 2 Exhibit B - Letter of Good Standing)(Griffin, Christopher) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 02/10/2017) |
| 02/13/2017 | 86 | **ORDER granting 85 unopposed motion of attorney Patrick J. McMahon to appear pro hac vice. Signed by Magistrate Judge Thomas B. McCoun III on 2/13/2017. (JDE)** (Entered: 02/13/2017) |
| 02/14/2017 | | ***PRO HAC VICE FEES paid and Special Admission Attorney Certification Form filed by attorney Patrick J. McMahon, appearing on behalf of Medical & Chiropractic Clinic, Inc. (Filing fee $150 receipt number TPA041806) Related document: 85 |

| | | |
|---|---|---|
| | | MOTION for Patrick J. McMahon to appear pro hac vice. (AG) (Entered: 02/15/2017) |
| 02/16/2017 | 87 | RESPONSE in Opposition re 78 MOTION to Compel Production of Documents from Defendant David M. Oppenheim *Response and Mem. in Opp.* filed by David M. Oppenheim. (Blonien, Barry) (Entered: 02/16/2017) |
| 02/17/2017 | 88 | CERTIFICATE of Service re 87 Response in Opposition to Motion by Barry Blonien on behalf of David M. Oppenheim (Blonien, Barry) Modified text on 2/17/2017 (RFK). (Entered: 02/17/2017) |
| 02/24/2017 | 89 | Minute Entry. Proceedings held before Magistrate Judge Thomas B. McCoun III: MOTION HEARING held on 2/24/2017 re 75 MOTION to Compel Production of Documents from Defendant Bock Law Firm filed by Medical & Chiropractic Clinic, Inc., 78 MOTION to Compel Production of Documents from Defendant David M. Oppenheim filed by Medical & Chiropractic Clinic, Inc.. (DIGITAL) (LYB) (Entered: 02/24/2017) |
| 02/24/2017 | 92 | **ORDER granting in part the 76 Motion to Continue *Discovery Deadlines* filed by Medical & Chiropractic Clinic, Inc. The motion is granted to the extent that Plaintiff shall serve its expert disclosures on or before April 11, 2017; Defendants shall serve their expert disclosures on or before May 9, 2017; mediation shall be conducted on or before June 2, 2017; all discovery shall be conducted so as to be completed on or before June 6, 2017; and any dispositive motions and/or Daubert motions shall be filed on or before July 5, 2017. All other deadlines and directives set forth in the Court's Case Management and Scheduling Order 70 remain in full force and effect. Signed by Magistrate Judge Thomas B. McCoun III on 2/24/2017. (SLB) (Entered: 02/24/2017)** |
| 03/02/2017 | 93 | **ORDER granting in part and denying in part 75 Plaintiff's Motion to Compel Production from Bock Law Firm; granting in part and denying in part 78 Plaintiff's Motion to Compel Production from David Oppenheim. Signed by Magistrate Judge Thomas B. McCoun III on 3/2/2017. (SLB)** (Entered: 03/02/2017) |
| 03/10/2017 | 94 | TRANSCRIPT of Motion Hearing held on 2/24/2017 before Judge McCoun. Court Reporter Lynann Nicely,Telephone number (813) 301-5252. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 3/31/2017, Redacted Transcript Deadline set for 4/10/2017, Release of Transcript Restriction set for 6/8/2017. (LN) (LMJ). Modified on 4/19/2017 to correct image (LMJ). (Entered: 03/10/2017) |
| 03/10/2017 | 95 | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal. Court Reporter: Lynann Nicely. (LN) (Entered: 03/10/2017) |

| 03/23/2017 | 96 | **ORDER: Defendants' Motion to Dismiss Pursuant to Rule 12(b)(6) and the First-Filed Action Doctrine or, in the Alternative, to Stay** 31 **is DENIED. 2. Plaintiff's Motion to Strike all References to Materials Outside of the Complaint in Defendants' Reply** 61 **is GRANTED. Exhibits A - C of Defendants' Reply (Doc. 59) are STRICKEN. Signed by Judge Charlene Edwards Honeywell on 3/23/2017. (BGS)** Modified on 3/23/2017 (BGS). (BGS). (Entered: 03/23/2017) |
|---|---|---|
| 03/28/2017 | 97 | NOTICE OF HEARING: Telephone Conference on discovery set for 3/29/2017 at 11:00 AM EST before Magistrate Judge Thomas B. McCoun III. At least five minutes prior to the date and time specified, counsel shall call 1-888-684-8852; enter access code 2121806; and the security code 1477 followed by the # (pound) key. (SLB) (Entered: 03/28/2017) |
| 03/28/2017 | 98 | MOTION to Compel Plaintiff Medical & Chiropractic Clinic, Inc.'s Objections and Answers to, and Compliance with, First Interrogatories and Request for Production, and Motion Challenging Protective Order Confidentiality Designations by Bock Law Firm, LLC. (Attachments: # 1 Exhibit A - Deft BLF's 1st Rogs to Plaintiff, # 2 Exhibit B - Defendant BLF's 1st RFP to Plaintiff, # 3 Exhibit C - MC Answers to Bock's 1st Rogs to Plaintiff, # 4 Exhibit D - MC Answers to Bock's 1st RFP to Plaintiff, # 5 Exhibit E - M&C Privilege Log to Bock Hatch, # 6 Exhibit F - 2017-1-30 Medical v. Oppenheim - Ltr to L. Loew Re Discovery Disputes, # 7 Exhibit G - Letter from Sobel Re Review of Oppenheim CD Production, # 8 Exhibit H - MOTION for miscellaneous relief, specifically - Motion and Incorporated Memorandum of Law, # 9 Exhibit I - Feb 24, 2017 hrg, # 10 Exhibit J - M&C's 1st Supp Ans & Objs to BLF's 1st Interrogatories, # 11 Exhibit K - MC Answers to Bock's 1st Rogs to Plaintiff, # 12 Exhibit L - M&C Supp Privilege Log to Bock Hatch)(Bock, Phillip) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 03/28/2017) |
| 03/29/2017 | 99 | Minute Entry. Proceedings held before Magistrate Judge Thomas B. McCoun III: TELEPHONE CONFERENCE held on 3/29/2017. (DIGITAL) (LYB) (Entered: 03/29/2017) |
| 03/29/2017 | 100 | **ORDER directing Medical & Chiropractic Clinic, Inc., to file a response to Bock Law Firm's Motion to Compel** 98 **, as well as its privilege log, on or before 4/7/2017. Pending the Court's resolution of this matter, Mr. Oppenheim's deposition and Plaintiff's expert disclosure deadline are STAYED. Signed by Magistrate Judge Thomas B. McCoun III on 3/29/2017. (SLB)** (Entered: 03/29/2017) |
| 04/06/2017 | 101 | 2 (Entered: 04/06/2017) |
| 04/06/2017 | 102 | 2 (Entered: 04/06/2017) |
| 04/07/2017 | 103 | RESPONSE to Motion re 98 MOTION to Compel Plaintiff Medical & Chiropractic Clinic, Inc.'s Objections and Answers to, and Compliance with, First Interrogatories and Request for Production, and Motion Challenging Protective Order Confidentiality Designations filed by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit |

| | | Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G)(Loew, Lauren) (Entered: 04/07/2017) |
|---|---|---|
| 04/07/2017 | 104 | NOTICE by Medical & Chiropractic Clinic, Inc. re 100 Order directing response to motion *to compel* (Attachments: # 1 Exhibit Production Privilege Log)(Loew, Lauren) (Entered: 04/07/2017) |
| 04/20/2017 | 105 | NOTICE OF HEARING on Defendant Bock Law Firm's Motion to Compel 98 set for 5/4/2017 at 10:30 AM in Tampa Courtroom 12 B before Magistrate Judge Thomas B. McCoun III. Any counsel who wish to appear by telephone shall notify chambers (813-301-5550), at least one day prior to the hearing. At least five minutes prior to the date and time specified for the hearing, counsel [and any unrepresented party] shall call 1-888-684-8852; enter access code 2121806; and the security code 1477 followed by the # (pound) key. (SLB) (Entered: 04/20/2017) |
| 04/21/2017 | 106 | NOTICE OF RESCHEDULING HEARING: the motion hearing previously scheduled for 5/4/2017 is rescheduled. New scheduling date and time: telephonic hearing on motion set for 4/27/2017 at 2:30 PM EST before Magistrate Judge Thomas B. McCoun III. At least five minutes prior to the date and time specified, counsel shall call 1-888-684-8852; enter access code 2121806; and the security code 1477 followed by the # (pound) key. (SLB) (Entered: 04/21/2017) |
| 04/26/2017 | 107 | MOTION to Compel Production of Documents from Defendant David M. Oppenheim by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Loew, Lauren) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 04/26/2017) |
| 04/27/2017 | 108 | Minute Entry. Proceedings held before Magistrate Judge Thomas B. McCoun III: TELEPHONE CONFERENCE held on 4/27/2017. (DIGITAL) (LYB) (Entered: 04/27/2017) |
| 05/01/2017 | 110 | **ORDER directing Medical & Chiropractic Clinic, Inc.'s local counsel to provide a copy of this Order to current counsel of Buccaneers Limited Partnership in CIN-Q Automobiles, Inc., et al v. Buccaneers Limited Partnership, et al, Case No. 8:13-cv-1592-T-AEP. If BLP wishes to respond, its response/motion shall be filed in this cause within ten days from the date of this Order. Signed by Magistrate Judge Thomas B. McCoun III on 5/1/2017. (SLB)** (Entered: 05/01/2017) |
| 05/08/2017 | 111 | NOTICE - Correction to Paragraph 7 of 107 MOTION to Compel Production of Documents from Defendant David M. Oppenheim *Correction to Paragraph 7* by Medical & Chiropractic Clinic, Inc. (Loew, Lauren) Modified event code and text on 5/9/2017 (RFK). (Entered: 05/08/2017) |
| 05/10/2017 | 112 | RESPONSE in Opposition re 107 MOTION to Compel Production of Documents from Defendant David M. Oppenheim filed by David M. Oppenheim. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Blonien, Barry) (Entered: 05/10/2017) |
| 05/11/2017 | 113 | MOTION for Extension of Time to File Response/Reply as to 110 Order - *Request of BLP for an Extension of Time to Respond to the Court's May 1, 2017 Order Regarding the Mediation Privilege* by Buccaneers Limited Partnership. (Mester, Mark) Motions |

| | | referred to Magistrate Judge Thomas B. McCoun III. (Entered: 05/11/2017) |
|---|---|---|
| 05/15/2017 | 114 | **ENDORSED ORDER granting nunc pro tunc 113 Non-party BLP's Motion for Extension of Time to Respond to the Court's May 1, 2017 Order Regarding the Mediation Privilege. Extension granted to 5/18/2017. Signed by Magistrate Judge Thomas B. McCoun III on 5/15/2017. (AHA) (Entered: 05/15/2017)** |
| 05/16/2017 | 115 | Joint MOTION to stay re 92 Order *Agreed Motion for a Stay of Deadlines in the Court's Scheduling Order* by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 05/16/2017) |
| 05/18/2017 | 116 | RESPONSE re 110 Order - *Response of BLP to the Court's May 1, 2017 Order Regarding the Mediation Privilege* filed by Buccaneers Limited Partnership. (Mester, Mark) (Entered: 05/18/2017) |
| 06/05/2017 | 117 | NOTICE OF HEARING: telephone conference on Bock Law Firm's motion to compel 98 set for 6/9/2017 at 10:30 AM EST before Magistrate Judge Thomas B. McCoun III. At least five minutes prior to the date and time specified, counsel shall call 1-888-684-8852; enter access code 2121806; and the security code 1477 followed by the # (pound) key. (SLB) (Entered: 06/05/2017) |
| 06/06/2017 | 118 | **ENDORSED ORDER granting 115 Agreed Motion for a Stay of Pending Deadlines In the Court's Scheduling Order. The deadlines in the Order granting Plaintiff's Motion for Continuance of Discovery Deadlines (Doc. 92) are stayed pending resolution of Defendant Bock Law Firm LLC's Motion to Compel (Doc. 98) and Plaintiff's Motion to Compel (Doc. 107). Upon resolution of these motions, the Court will issue an Amended Case Management and Scheduling Order. Signed by Judge Charlene Edwards Honeywell on 6/6/2017. (BGS) (Entered: 06/06/2017)** |
| 06/09/2017 | 119 | Minute Entry. Proceedings held before Magistrate Judge Thomas B. McCoun III: Telephone hearing held on 6/9/2017 re 98 Motion to Compel Plaintiff Medical & Chiropractic Clinic, Inc.'s Objections and Answers to, and Compliance with, First Interrogatories and Request for Production, and Motion Challenging Protective Order Confidentiality Designations filed by Bock Law Firm, LLC. (DIGITAL) (SLB) (Entered: 06/09/2017) |
| 06/13/2017 | 120 | **ORDER granting in part and denying in part 98 Bock Law Firm's Motion to Compel. Signed by Magistrate Judge Thomas B. McCoun III on 6/13/2017. (SLB) (Entered: 06/13/2017)** |
| 07/03/2017 | 121 | **ORDER denying 107 Plaintiff's Motion to Compel. Signed by Magistrate Judge Thomas B. McCoun III on 7/3/2017. (SLB) (Entered: 07/03/2017)** |
| 07/06/2017 | 122 | AMENDED CASE MANAGEMENT AND SCHEDULING ORDER: **Discovery due by 11/13/2017, Dispositive motions due by 12/8/2017, Pretrial statement due by 3/20/2018, All other motions due by 3/27/2018, Final Pretrial Conference set for 4/17/2018 at 2:00 PM in Tampa Courtroom 13A before Judge Charlene Edwards Honeywell, Bench Trial set for term commencing 5/7/2018 in Tampa Courtroom 13A before Judge Charlene Edwards Honeywell. Conduct mediation hearing by 1/26/2018. Lead counsel to coordinate dates. Signed by Judge** |

| | | |
|---|---|---|
| | | **Charlene Edwards Honeywell on 7/6/2017. (BGS)** (Entered: 07/06/2017) |
| 07/20/2017 | 123 | NOTICE of mediation conference/hearing to be held on January 23, 2018, 9:00 AM before Manuel Menendez, Jr.. (Loew, Lauren) (Entered: 07/20/2017) |
| 08/08/2017 | 124 | EMERGENCY MOTION to quash Notices of Deposition of David M. Oppenheim and Phillip A. Bock; MOTION for protective order *prohibiting plaintiff from proceeding with such depositions unless and until its compliance with the Court's June 13, 2017 discovery order is confirmed to be complete*by Bock Law Firm, LLC. (Bock, Phillip) Modified text on 8/8/2017 (AG). (Entered: 08/08/2017) |
| 08/09/2017 | 125 | MOTION to Appear Telephonically *on its Motion to Quash Notices of Deposition of David M. Oppenheim and Phillip A. Bock, and for Protective Order prohibiting Plaintiff from proceeding with such depositions unless and until its compliance with the Court's June 13, 2017 Discovery Order is confirmed to be complete (Doc. 124)* by Bock Law Firm, LLC. (Bock, Phillip) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 08/09/2017) |
| 08/10/2017 | 126 | RESPONSE in Opposition re 124 MOTION to quash Notices of Deposition of David M. Oppenheim and Phillip A. Bock; MOTION for protective order*prohibiting plaintiff from proceeding with such depositions unless and until its compliance with the Court's June 13, 2017 discovery order* filed by Medical & Chiropractic Clinic, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Loew, Lauren) Modified on text 8/10/2017 (AG). (Entered: 08/10/2017) |
| 08/11/2017 | 127 | **ORDER denying 124 Defendant's Motion to Quash; denying 124 Defendant's Motion for Protective Order; denying 125 Defendant's Motion/Request for Telephonic Hearing. Signed by Magistrate Judge Thomas B. McCoun III on 8/11/2017. (SLB)** (Entered: 08/11/2017) |
| 09/22/2017 | 128 | MOTION for leave to file under seal by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 09/22/2017) |
| 09/22/2017 | | Sealed Document [S-164]. (DG) (Entered: 02/06/2018) |
| 10/06/2017 | 129 | RESPONSE in Opposition re 128 MOTION for leave to file under seal filed by Bock Law Firm, LLC. (Cohen, Daniel) (Entered: 10/06/2017) |
| 10/13/2017 | 130 | MOTION for leave to file Response to Bock Hatch's Response to M&C's Motion to Seal by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 10/13/2017) |
| 10/25/2017 | 131 | **ORDER granting 128 Plaintiff's Motion to Seal. Plaintiff is directed to file a redacted version of the motion to de-designate in the public record consistent with this Order. Within fourteen days, Bock Law Firm shall file a response demonstrating why the BLF documents in dispute merit confidential designation. Within the same time frame, Plaintiff shall deliver copies of the disputed documents to chambers for the Court's further consideration. Signed by Magistrate Judge Thomas B. McCoun III on 10/25/2017. (SLB)** (Entered: 10/25/2017) |
| | | |

| 10/25/2017 | 132 | **ENDORSED ORDER denying as moot** 130 **Plaintiff's Motion for Leave to File Reply. Signed by Magistrate Judge Thomas B. McCoun III on 10/25/2017. (SLB)** (Entered: 10/25/2017) |
| --- | --- | --- |
| 10/26/2017 | 133 | MOTION for miscellaneous relief, specifically Motion to De-Designate the Confidentiality of Certain Bock Hatch Documents by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit Ex. A, # 2 Exhibit Ex. B, # 3 Exhibit Ex. C, # 4 Exhibit Ex. D)(Loew, Lauren) (Entered: 10/26/2017) |
| 10/31/2017 | 134 | Unopposed MOTION for J. Daniel Clark to withdraw as attorney by Bock Law Firm, LLC. (Clark, James) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 10/31/2017) |
| 10/31/2017 | 135 | **ENDORSED ORDER granting** 134 **Motion to Withdraw. Attorney James Dan Clark and Clark & Martino, P.A., terminated. Signed by Magistrate Judge Thomas B. McCoun III on 10/31/2017. (SLB)** (Entered: 10/31/2017) |
| 11/08/2017 | 136 | RESPONSE in Opposition re 133 MOTION for miscellaneous relief, specifically Motion to De-Designate the Confidentiality of Certain Bock Hatch Documents filed by Bock Law Firm, LLC. (Bock, Phillip) (Entered: 11/08/2017) |
| 12/04/2017 | 137 | MOTION for leave to file To Disclose Its Expert Report Instanter and Re-Open Discovery for Limited Purposes by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit Exhibit A)(Loew, Lauren) (Entered: 12/04/2017) |
| 12/08/2017 | 138 | Unopposed MOTION for leave to file under seal by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 12/08/2017) |
| 12/08/2017 | 139 | MOTION to Compel Return of Privileged Documents by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Loew, Lauren) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 12/08/2017) |
| 12/08/2017 | 140 | Unopposed MOTION for leave to file under seal by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 12/08/2017) |
| 12/08/2017 | 141 | STATEMENT of undisputed facts *In Support of Medical & Chiropractic Clinic, Inc.'s Motion for Summary Judgment* by Medical & Chiropractic Clinic, Inc... (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38)(Loew, Lauren) (Entered: 12/08/2017) |
| 12/08/2017 | 142 | MOTION for partial summary judgment by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 12/08/2017) |

| 12/08/2017 | 143 | Unopposed MOTION for leave to file under seal by All Defendants. (Bock, Phillip) (Entered: 12/08/2017) |
|---|---|---|
| 12/08/2017 | 144 | MOTION for summary judgment by All Defendants. (Attachments: # 1 Exhibit 1 - Bock Depo (redacted), # 2 Exhibit 2 - Wanca Depo (under seal), # 3 Exhibit 3 - 09-01-09 email, # 4 Exhibit 4 - 08-04-10 email, # 5 Exhibit 5 - 11-05-09 email, # 6 Exhibit 6 - M&C Wanca retainer (under seal), # 7 Exhibit 7 - Zakrzewski Depo (under seal), # 8 Exhibit 8 - Transcript from Preliminary Injunction Hearing, # 9 Exhibit 9 - Addison Depo (redacted), # 10 Exhibit 10 - 08--13-15 email (under seal), # 11 Exhibit 11 - 08-13-15 email (under seal), # 12 Exhibit 12 - 09-29-15 email (under seal), # 13 Exhibit 13 - Stein plaintiff retainers (under seal), # 14 Exhibit 14 - 08-27-15 email (under seal), # 15 Exhibit 15 - 12-08-15 - email (under seal), # 16 Exhibit 16 - 12-02-15 email (under seal), # 17 Exhibit 17 - 09-29-15 email (under seal), # 18 Exhibit 18 - Transcript from TTA BLP hearing (10-21-16), # 19 Exhibit 19 - 12-17-14 email, # 20 Exhibit 20 - 04-29-16 emails, # 21 Exhibit 21 - term sheets (under seal), # 22 Exhibit 22 - 05-07-16 texts (under seal), # 23 Exhibit 23 - 05-07-16 screening email, # 24 Exhibit 24 - joint case list (public record), # 25 Exhibit 25 - Chinaris expert disclosure, # 26 Exhibit 26 - Foley Lardner retainer (under seal), # 27 Exhibit 27 - Williams Depo redacted, # 28 Exhibit 28 - City Select City BMW class action complaint, # 29 Exhibit 29 - 04-29-16 email, # 30 Exhibit 30 - Foley Motors City BMW class action complaint)(Bock, Phillip) (Entered: 12/08/2017) |
| 12/11/2017 | 145 | **ORDER: Defendant is directed to provide to Chambers, in a binder, a courtesy copy of Defendants' Motion for Summary Judgment and Brief In Support 144 (including exhibits) within SEVEN (7) DAYS from the date of this Order. Signed by Judge Charlene Edwards Honeywell on 12/11/2017. (BGS)** (Entered: 12/11/2017) |
| 12/18/2017 | 146 | RESPONSE in Opposition re 137 MOTION for leave to file To Disclose Its Expert Report Instanter and Re-Open Discovery for Limited Purposes filed by Bock Law Firm, LLC, David M. Oppenheim. (Attachments: # 1 Exhibit 1--2017.11.29 Email) (Bock, Phillip) (Entered: 12/18/2017) |
| 12/22/2017 | 147 | Unopposed MOTION for leave to file under seal by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 12/22/2017) |
| 12/22/2017 | 148 | **ENDORSED ORDER granting 138 Plaintiff's Unopposed Motion to Seal Exhibits 10 to 16 of its Motion for Return of Privileged Documents 139 . Plaintiff shall do so within ten days of the date of this Order. Signed by Magistrate Judge Thomas B. McCoun III on 12/22/2017. (SLB)** (Entered: 12/22/2017) |
| 12/22/2017 | 149 | RESPONSE in Opposition re 144 MOTION for summary judgment filed by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18)(Loew, Lauren) (Entered: 12/22/2017) |
| 12/22/2017 | 150 | RESPONSE in Opposition re 142 MOTION for partial summary judgment *(redacted)* filed by Bock Law Firm, LLC, David M. Oppenheim. (Bock, Phillip) (Entered: |

| | | |
|---|---|---|
| | | 12/22/2017) |
| 12/22/2017 | 151 | RESPONSE in Opposition re 139 MOTION to Compel Return of Privileged Documents filed by Bock Law Firm, LLC, David M. Oppenheim. (Bock, Phillip) (Entered: 12/22/2017) |
| 12/22/2017 | 152 | Unopposed MOTION for leave to file under seal *(response to motion to clawback documents)* by Bock Law Firm, LLC, David M. Oppenheim. (Bock, Phillip) (Entered: 12/22/2017) |
| 12/22/2017 | 153 | RESPONSE in Opposition re 139 MOTION to Compel Return of Privileged Documents *(CORRECTED to reflect 4 exhibits filed under seal)* filed by Bock Law Firm, LLC, David M. Oppenheim. (Attachments: # 1 Exhibit A - filed under seal, # 2 Exhibit B - filed under seal, # 3 Exhibit C - filed under seal, # 4 Exhibit D - filed under seal)(Bock, Phillip) (Entered: 12/22/2017) |
| 12/22/2017 | 154 | STATEMENT of undisputed facts re: 141 Statement of undisputed facts by Bock Law Firm, LLC, David M. Oppenheim.. (Attachments: # 1 Exhibit 1 - Depo of Ross Good (redacted))(Bock, Phillip) (Entered: 12/22/2017) |
| 01/02/2018 | 155 | Unopposed MOTION for leave to file under seal by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 01/02/2018) |
| 01/17/2018 | 156 | MOTION to Disqualify Counsel by All Defendants. (Attachments: # 1 Exhibit Ex. 1- Preliminary Injunction Transcript, # 2 Exhibit Ex. 2- MC Third Supplemental Answers to BLF ROG No. 8, # 3 Exhibit Ex. 3- Zakrzewski Depo - Part 2, # 4 Exhibit Ex. 4- Declaration of DJC)(Bock, Phillip) Motions referred to Magistrate Judge Thomas B. McCoun III. (Entered: 01/17/2018) |
| 01/18/2018 | 157 | **ENDORSED ORDER granting 152 Defendants' Motion to Seal Filings in Response to Plaintiff's Motion for Return of Privileged Documents; granting 155 Plaintiff's Unopposed Motion to Seal Exhibits 10 to 16 of Plaintiff's Motion for Return of Privileged Documents. Signed by Magistrate Judge Thomas B. McCoun III on 1/18/2018. (SLB) (Entered: 01/18/2018)** |
| 01/18/2018 | | Sealed Documents [S-158] and [S-159]. (DG) (Entered: 01/18/2018) |
| 01/23/2018 | 160 | STIPULATION re 156 MOTION to Disqualify Counsel *for extension of time to respond* by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 01/23/2018) |
| 01/31/2018 | 161 | **ORDER granting in part and denying in part 133 Plaintiff's Motion to De-Designate the Confidentiality of Certain Bock Hatch Documents; granting in part and denying in part 139 Plaintiff's Motion for Return of Privileged Documents. Signed by Magistrate Judge Thomas B. McCoun III on 1/31/2018. (SLB) (Entered: 01/31/2018)** |
| 02/04/2018 | 162 | MEDIATION report Hearing held on January 23, 2018. Hearing outcome: Impasse. (Menendez, Manuel) (Entered: 02/04/2018) |
| 02/06/2018 | 163 | Case reassigned to Magistrate Judge Christopher P. Tuite. New case number: 8:16-cv-1477-T-36CPT. Magistrate Judge Thomas B. McCoun III no longer assigned to the case. (BES) (Entered: 02/06/2018) |

| 02/06/2018 | 165 | RESPONSE in Opposition re 156 MOTION to Disqualify Counsel filed by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Loew, Lauren) (Entered: 02/06/2018) |
| --- | --- | --- |
| 02/14/2018 | 166 | OBJECTION re 161 Order on Motion for Miscellaneous ReliefOrder on motion to compel *and Request for District Court Resideration of Magistrate Judge McCoun's January 31, 2018 Order on Plaintiff's Motion to De-Designate Confidentiality of Document Production* by Bock Law Firm, LLC by Bock Law Firm, LLC. (Bock, Phillip) Modified on 2/15/2018 (DG). (Entered: 02/14/2018) |
| 02/14/2018 | 167 | MOTION for Reconsideration re 161 Order on Motion for Miscellaneous ReliefOrder on motion to compel *granting in part, and denying in part, Plaintiff's Motion for Return of Privileged Documents* by Bock Law Firm, LLC. (Attachments: # 1 Exhibit A)(Bock, Phillip) (Entered: 02/14/2018) |
| 02/19/2018 | 168 | Unopposed MOTION to Substitute Attorney by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) Motions referred to Magistrate Judge Christopher P. Tuite. (Entered: 02/19/2018) |
| 02/20/2018 | 169 | **ENDORSED ORDER granting 168 Plaintiff Medical & Chiropractic Clinic, Inc.'s Unopposed Motion to Substitute Counsel. Adam Alaee is substituted for Christopher Griffin as the Plaintiff's local counsel of record. Mr. Griffin is relieved of any further responsibility in this matter and is terminated. Signed by Magistrate Judge Christopher P. Tuite on 2/20/2018. (SLB) (Entered: 02/20/2018)** |
| 02/28/2018 | 170 | RESPONSE in Opposition re 166 MOTION for Reconsideration filed by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 02/28/2018) |
| 02/28/2018 | 171 | RESPONSE in Opposition re 167 MOTION for Reconsideration re 161 Order on Motion for Miscellaneous ReliefOrder on motion to compel *granting in part, and denying in part, Plaintiff's Motion for Return of Privileged Documents* filed by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 02/28/2018) |
| 03/05/2018 | 172 | NOTICE of Hearing on Motions RE 142 MOTION for partial summary judgment, 144 MOTION for summary judgment. Motion Hearing set for 4/2/2018 at 10:30 AM in Tampa Courtroom 13 A before Judge Charlene Edwards Honeywell. (45 minutes per motion for a total of 1.5 hours) (BGS) (Entered: 03/05/2018) |
| 03/09/2018 | 173 | **ORDER: Pursuant to the Case Management and Scheduling Order, page 7 (Doc. 70), in conjunction with motions for summary judgment, the parties shall file a stipulation of agreed material facts, which is signed by the movant and the parties opposing summary judgment. No stipulation of agreed material facts has been filed in this case. On or before March 16, 2018, the parties shall file a stipulation of agreed material facts. Signed by Judge Charlene Edwards Honeywell on 3/9/2018. (BGS)** (Entered: 03/09/2018) |
| 03/09/2018 | 174 | **ORDER: Defendant Bock Law Firm has objected to the Magistrate Judge's Order on Plaintiff's Motion to De-Designate Confidentiality of Document Production (Doc. 166) and requested review by the undersigned. The financial documents at issue are not in the Court file and have not been provided to the** |

| | | |
|---|---|---|
| | | **District Judge. Therefore, Bock Law Firm shall provide the Financial Documents to the District Judge on or before March 16, 2018. Signed by Judge Charlene Edwards Honeywell on 3/9/2018. (BGS)** (Entered: 03/09/2018) |
| 03/16/2018 | 175 | Unopposed MOTION for leave to file under seal by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 03/16/2018) |
| 03/16/2018 | 176 | STIPULATION re 173 Order by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 03/16/2018) |
| 03/20/2018 | 177 | MOTION for leave to file under seal *Joint Pretrial Statement* by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 03/20/2018) |
| 03/20/2018 | 178 | PRETRIAL statement by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 A, # 2 B)(Loew, Lauren) (Entered: 03/20/2018) |
| 03/27/2018 | 179 | Unopposed MOTION for leave to file under seal *Exhibits To Motions In Limine* by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 03/27/2018) |
| 03/27/2018 | 180 | MOTION in limine regarding Anderson + Wanca Internal Draft Settlement Term Sheets by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Loew, Lauren) (Entered: 03/27/2018) |
| 03/27/2018 | 181 | MOTION in limine regarding Internal Bock Hatch Ethics Discussions by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A)(Loew, Lauren) (Entered: 03/27/2018) |
| 03/27/2018 | 182 | MOTION in limine regarding Internal Anderson + Wanca Communications Regarding the Cin-Q Action by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q)(Loew, Lauren) (Entered: 03/27/2018) |
| 03/27/2018 | 183 | MOTION in limine regarding Anderson + Wanca Retainer Agreements With Other Clients by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A)(Loew, Lauren) (Entered: 03/27/2018) |
| 03/27/2018 | 184 | MOTION in limine regarding M&C Claim Forms In Other Matters by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Loew, Lauren) (Entered: 03/27/2018) |
| 03/27/2018 | 185 | MOTION in limine regarding Testimony and Evidence Relating to the City Select and Foley Motors Class Actions by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Loew, Lauren) (Entered: 03/27/2018) |
| 03/27/2018 | 186 | MOTION in limine regarding Anderson + Wanca Fee Agreements With Other Clients and Other Counsel by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 03/27/2018) |
| 03/27/2018 | 187 | MOTION in limine regarding Mediation Privileged Information by Medical & |

| | | Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 03/27/2018) |
|---|---|---|
| 03/27/2018 | 188 | MOTION in limine regarding Agreements to Jointly Pursue TCPA Cases by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Loew, Lauren) (Entered: 03/27/2018) |
| 03/27/2018 | 189 | MOTION in limine by All Defendants. (Attachments: # 1 Exhibit A -Plaintiff's Third Supp Answers to BLF Interrogatories, # 2 Exhibit B - Zakrzewski Deposition, # 3 Exhibit C -Wanca Deposition, # 4 Exhibit D - Blonien Email, # 5 Exhibit E - McMahon Email, # 6 Exhibit F - Preliminary Injunction Transcript)(Bock, Phillip) (Entered: 03/27/2018) |
| 03/28/2018 | 190 | AMENDED document by Bock Law Firm, LLC, David M. Oppenheim. Amendment to 189 MOTION in limine *Amended Certificate of Service*. (Bock, Phillip) (Entered: 03/28/2018) |
| 03/30/2018 | 191 | NOTICE OF HEARING ON MOTIONS re 143 Unopposed MOTION for leave to file under seal , 175 Unopposed MOTION for leave to file under seal , 140 Unopposed MOTION for leave to file under seal, 147 Unopposed MOTION for leave to file under seal. Motions Hearing set for 4/2/2018 at 10:30 AM in Tampa Courtroom 13 before Judge Charlene Edwards Honeywell. (BGS) (Entered: 03/30/2018) |
| 04/02/2018 | 192 | Minute Entry. Proceedings held before Judge Charlene Edwards Honeywell: MOTION HEARING held on 4/2/2018 re 142 MOTION for partial summary judgment filed by Medical & Chiropractic Clinic, Inc., 137 MOTION for leave to file To Disclose Its Expert Report Instanter and Re-Open Discovery for Limited Purposes filed by Medical & Chiropractic Clinic, Inc., 140 Unopposed MOTION for leave to file under seal filed by Medical & Chiropractic Clinic, Inc., 175 Unopposed MOTION for leave to file under seal filed by Medical & Chiropractic Clinic, Inc., 147 Unopposed MOTION for leave to file under seal filed by Medical & Chiropractic Clinic, Inc., 143 Unopposed MOTION for leave to file under seal filed by Bock Law Firm, LLC, David M. Oppenheim, 144 MOTION for summary judgment filed by Bock Law Firm, LLC, David M. Oppenheim. Court Reporter: Sharon A. Miller (BGS) (Entered: 04/02/2018) |
| 04/02/2018 | 193 | **ORAL ORDER denying 137 Plaintiff Medical & Chiropractic clinic, Inc.'s Motion for Leave to Disclose Its Expert Report *Instanter* and Re-Open Discovery for Limited Purpose, for the reasons stated on the record. Signed by Judge Charlene Edwards Honeywell on 4/2/2018. (BGS)** (Entered: 04/02/2018) |
| 04/02/2018 | 194 | NOTICE canceling Final Pretrial Conference scheduled for April 17, 2018 and Jury Trial set for term commencing May 7, 2018. Another Final Pretrial Conference will be scheduled, if needed. (BGS) (Entered: 04/02/2018) |
| 04/06/2018 | 195 | TRANSCRIPT of MOTION HEARING held on APRIL 2, 2018 before Judge CHARLENE EDWARDS HONEYWELL. Court Reporter/Transcriber SHARON A. MILLER,Telephone number 813-301-5041. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter.. Redaction Request due |

| | | |
|---|---|---|
| | | 4/27/2018, Redacted Transcript Deadline set for 5/7/2018, Release of Transcript Restriction set for 7/5/2018. (SAM) (Entered: 04/06/2018) |
| 04/06/2018 | 196 | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal. Court Reporter: Sharon A. Miller. (SAM) (Entered: 04/06/2018) |
| 05/07/2018 | 197 | NOTICE OF TELEPHONIC STATUS CONFERENCE re: 156 Defendants' MOTION to Disqualify Counsel. Telephonic Status Conference set for 5/15/2018 at 02:00 PM in Tampa Courtroom 12 B before Magistrate Judge Christopher P. Tuite. At least five minutes prior to the date and time specified, counsel shall call 1-888-684-8852; enter access code 2121806; and the security code 1477 followed by the # (pound) key. (AMM) (Entered: 05/07/2018) |
| 05/15/2018 | 198 | Minute Entry. Proceedings held before Magistrate Judge Christopher P. Tuite: STATUS CONFERENCE held on 5/15/2018. (DIGITAL) (LYB) (Entered: 05/15/2018) |
| 05/16/2018 | 199 | **ORDER Setting Hearing on 156 Defendants' Motion to Disqualify Counsel. Motion Hearing set for 6/21/2018 at 02:00 PM in Tampa Courtroom 12 B before Magistrate Judge Christopher P. Tuite. See attached Order for further details. Signed by Magistrate Judge Christopher P. Tuite on 5/16/2018. (AMM)** (Entered: 05/16/2018) |
| 06/04/2018 | 200 | DEFENDANT'S BRIEF re 156 MOTION to Disqualify Counsel , 199 Order Setting Hearing on Motion filed by Bock Law Firm, LLC, David M. Oppenheim. (Cohen, Daniel) (Entered: 06/04/2018) |
| 06/05/2018 | 201 | TRANSCRIPT of Telephonic Status Conference held on 5/15/2018 before Judge Tuite. Court Reporter Lynann Nicely,Telephone number (813) 301-5252. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 6/26/2018, Redacted Transcript Deadline set for 7/6/2018, Release of Transcript Restriction set for 9/4/2018. (LN) (Entered: 06/05/2018) |
| 06/05/2018 | 202 | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal. Court Reporter: Lynann Nicely. (LN) (Entered: 06/05/2018) |
| 06/11/2018 | 203 | **1. Plaintiff's Unopposed Motion to Seal Unredacted Summary Judgment Exhibits 140 is GRANTED-IN-PART and DENIED-IN-PART. 2. Defendants' Unopposed** |

| | | |
|---|---|---|
| | | **Motion to Seal Summary Judgment Filings** 143 **is GRANTED-IN-PART and DENIED-IN-PART. 3. Plaintiff's Unopposed Motion to Seal Unredacted Response to Summary Judgment and Exhibits** 147 **is GRANTED-IN-PART and DENIED-IN-PART. 4. Plaintiff's Unopposed Motion to Seal Portions of the Parties' Joint Stipulation of Facts** 175 **is GRANTED-IN-PART and DENIED-IN-PART. 5. The parties are permitted to file under seal or by redaction the specific portions of documents, if any, to which the statutory mediation privilege applies. The motions are otherwise DENIED, without prejudice. The remaining documents, or parts thereof, shall be filed un-redacted on or before June 18, 2018. Signed by Judge Charlene Edwards Honeywell on 6/11/2018. (SG) (Entered: 06/11/2018)** |
| 06/11/2018 | 204 | STIPULATION re 156 MOTION to Disqualify Counsel , 165 Response in Opposition to Motion, 199 Order Setting Hearing on Motion *Joint Stipulation of Undisputed Facts* by Medical & Chiropractic Clinic, Inc.. (Loew, Lauren) (Entered: 06/11/2018) |
| 06/11/2018 | 205 | RESPONSE re 200 Brief - Defendant, 199 Order Setting Hearing on Motion filed by Medical & Chiropractic Clinic, Inc.. (Attachments: # 1 Exhibit A)(Loew, Lauren) (Entered: 06/11/2018) |
| 06/13/2018 | 206 | **ENDORSED ORDER denying** 177 **Plaintiff Medical & Chiropractic Clinic, Inc.'s Motion to Seal Portions of the Parties' Joint Pretrial Statement. For the reasons set forth in the Order at docket entry 203, Plaintiff's request to file the Joint Pretrial Statement under Seal is denied. An un-redacted Joint Pretrial Statement shall be filed on or before June 20, 2018. Signed by Judge Charlene Edwards Honeywell on 6/13/2018. (BGS) (Entered: 06/13/2018)** |
| 06/18/2018 | 207 | NOTICE by Medical & Chiropractic Clinic, Inc. re 141 Statement of undisputed facts, 203 Order on Motion to Seal *Notice of Filing for Un-redacted Exhibits* (Attachments: # 1 Exhibit 1, # 2 Exhibit 5, # 3 Exhibit 8, # 4 Exhibit 9, # 5 Exhibit 10, # 6 Exhibit 11, # 7 Exhibit 12, # 8 Exhibit 16, # 9 Exhibit 19, # 10 Exhibit 38)(Loew, Lauren) (Entered: 06/18/2018) |
| 06/18/2018 | 208 | NOTICE by Medical & Chiropractic Clinic, Inc. re 203 Order on Motion to Seal, 149 Response in Opposition to Motion *Notice of Filing for Un-redacted Memorandum and Exhibits* (Attachments: # 1 Appendix A, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 4, # 5 Exhibit 17, # 6 Exhibit 18)(Loew, Lauren) (Entered: 06/18/2018) |
| 06/18/2018 | 209 | NOTICE by Medical & Chiropractic Clinic, Inc. re 176 Stipulation, 203 Order on Motion to Seal *Notice of Filing for Un-Redacted Joint Stipulation of Facts* (Attachments: # 1 Appendix A)(Loew, Lauren) (Entered: 06/18/2018) |
| 06/18/2018 | 210 | NOTICE by Medical & Chiropractic Clinic, Inc. re 206 Order on Motion to Seal, 178 Pretrial statement *Notice of Filing for Un-Redacted Joint Pretrial Statement* (Attachments: # 1 Appendix A)(Loew, Lauren) (Entered: 06/18/2018) |
| 06/18/2018 | 211 | NOTICE by Bock Law Firm, LLC, David M. Oppenheim re 144 MOTION for summary judgment , 203 Order on Motion to Seal (Attachments: # 1 Main Document Defendants' Motion for Summary Judgment and Supporting Brief, # 2 Exhibit 1 - Bock Depo, # 3 Exhibit 2 - Wanca Depo, # 4 Exhibit 3 - 090109 Email, # 5 Exhibit 4 - |

|            |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  |
|------------|-------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |       | 080410 Email, # 6 Exhibit 5 - 110509 Email, # 7 Exhibit 6 - M_C Retainer, # 8 Exhibit 7 - Zakrzewski Depo, # 9 Exhibit 8 - Preliminary Injunction Transcript, # 10 Exhibit 9 - Addison Depo, # 11 Exhibit 10 - Oppenheim Depo, # 12 Exhibit 11 - 081215 Emails, # 13 Exhibit 12 - 092915 Email, # 14 Exhibit 13 - Stein Retainers, # 15 Exhibit 14 - 090115 Email, # 16 Exhibit 15 - 120815 Email, # 17 Exhibit 16 - 120215 Email, # 18 Exhibit 17 - 092915 Emails, # 19 Exhibit 18 - TTA Hearing Transcript, # 20 Exhibit 19 - 121714 Email, # 21 Exhibit 20 - 042916 Emails, # 22 Exhibit 21 - Term Sheets, # 23 Exhibit 22 - 050716 Texts, # 24 Exhibit 23 - 050716 Screening Email, # 25 Exhibit 24 - Joint Case List, # 26 Exhibit 25 - Chinaris Disclosure, # 27 Exhibit 26 - Foley Lardner Retainer, # 28 Exhibit 27 - Williams Depo, # 29 Exhibit 28 - City Select Complaint, # 30 Exhibit 29 - 042916 Email, # 31 Exhibit 30 - Foley Motors BMW Complaint)(Bock, Phillip) (Entered: 06/18/2018) |
| 06/21/2018 | 212   | Minute Entry. Proceedings held before Magistrate Judge Christopher P. Tuite: MOTION HEARING held on 6/21/2018 re 156 MOTION to Disqualify Counsel filed by Bock Law Firm, LLC, David M. Oppenheim. Court Reporter: David Collier (LYB) (Entered: 06/21/2018) |
| 06/24/2018 | 213   | TRANSCRIPT of motion hearing held on June 21, 2018 before Magistrate Judge Christopher P. Tuite. Court Reporter David J. Collier, Telephone number (813) 301-5575. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 7/16/2018, Redacted Transcript Deadline set for 7/25/2018, Release of Transcript Restriction set for 9/24/2018. (DJC) (Entered: 06/24/2018) |
| 06/24/2018 | 214   | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal. Court Reporter: David Collier. (DJC) (Entered: 06/24/2018) |
| 06/25/2018 | 215   | NOTICE by Bock Law Firm, LLC, David M. Oppenheim re 150 Response in Opposition to Motion, 154 Statement of undisputed facts (Attachments: # 1 Dkt. 150, # 2 Dkt. 154, # 3 Exhibit Dkt 154-1)(Blonien, Barry) (Entered: 06/25/2018) |
| 06/25/2018 | 216   | NOTICE by Medical & Chiropractic Clinic, Inc. re 212 Motion Hearing *State Court Action Documents* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Loew, Lauren) (Entered: 06/25/2018) |
| 06/26/2018 | 217   | NOTICE by Bock Law Firm, LLC, David M. Oppenheim re 150 Response in Opposition to Motion, 154 Statement of undisputed facts *AMENDED* (Attachments: # 1 Dkt. 150: UNREDACTED-Def's Joint Mem in Opp to Pl's M/Partial SJ, # 2 Dkt. 154: UNREDACTED-Def's Resp to Pl's Statement of Undisputed Material Facts, # 3 Dkt. 154-1: UNREDACTED-Depo Tr. of Ross M. Good)(Blonien, Barry) (Entered: 06/26/2018) |
| 07/05/2018 | 218   | NOTICE by Bock Law Firm, LLC re 144 MOTION for summary judgment , 149 |

| | | Response in Opposition to Motion *Defendants' Notice to the Court Pursuant to Local Rule 3.01(h)* (Cohen, Daniel) (Entered: 07/05/2018) |
|---|---|---|
| 07/09/2018 | 219 | **ORDER: 1. M&C's Motion for Leave to Disclose its Expert Report *Instanter* and Re-Open Discovery for Limited Purposes 137 is DENIED. 2. All references to the Paul Expert Report in M&C's Motion for Partial Summary Judgment (Doc. 142) and M&C's Response in Opposition to Defendants' Motion for Summary Judgment (Doc. 149) are hereby STRICKEN. Signed by Judge Charlene Edwards Honeywell on 7/9/2018.** (BGS) (Entered: 07/09/2018) |
| 07/09/2018 | 220 | **ORDER: Defendants' Objections (Docs. 166, 167) are SUSTAINED IN PART AND OVERRULED IN PART. The Objections are sustained as to documents Bates numbered BLF 211-212, which will maintain their confidential status pursuant to the parties' Agreed Confidentiality and Protective Order. In all other respects, the Objections are overruled and the Order of the Magistrate Judge (Doc. 161) is AFFIRMED. Signed by Judge Charlene Edwards Honeywell on 7/9/2018.** (BGS) (Entered: 07/09/2018) |
| 08/03/2018 | 221 | **ORDER: Plaintiff's Motion for Partial Summary Judgment 142 is DENIED. Defendants' Motion for Summary Judgment 144 is GRANTED. All pending motions are DENIED as moot, except for Defendants' motion to disqualify Foley & Lardner, LLP 156 , which has been referred to the magistrate judge. The Clerk is directed to enter judgment in favor of Defendants David M. Oppenheim and Bock Law Firm, LLC and against Plaintiff Medical & Chiropractic Clinic, Inc. The Clerk is further directed to close this case. Signed by Judge Charlene Edwards Honeywell on 8/3/2018.** (JJH) (Entered: 08/03/2018) |
| 08/03/2018 | 222 | JUDGMENT in favor of Defendants David M. Oppenheim and Bock Law Firm, LLC and against Plaintiff Medical & Chiropractic Clinic, Inc. (Signed by Deputy Clerk) (DG) (Entered: 08/03/2018) |
| 08/10/2018 | 223 | **ORDER denying 156 Motion to Disqualify Counsel. Signed by Magistrate Judge Christopher P. Tuite on 8/10/2018.** (LYB) (Entered: 08/10/2018) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 08/17/2018 17:11:18 | | | |
| **PACER Login:** | pabock1128:2886393:0 | **Client Code:** | MC Oppenheim |
| **Description:** | Docket Report | **Search Criteria:** | 8:16-cv-01477-CEH-CPT |
| **Billable Pages:** | 21 | **Cost:** | 2.10 |

# TRANSCRIPTS OF DEPOSITIONS/HEARINGS

| | |
|---|---|
| **Deposition of Phillip A. Bock:** | $1,815.35 |
| **Deposition of David M. Oppenheim:** | $1,429.40 |
| **Deposition of Michael A. Addison:** | $3,328.20 |
| **Depositions of Ross Good and Dr. Williams:** | $3,988.45 |
| **Deposition of Brian J. Wanca:** | $4,074.95 |
| **Deposition of Michelle Zakrzewski (part one):** | $2,900.10 |
| **Deposition of Michelle Zakrzewski (part two):** | $   457.70 |
| **Hearing Transcript (Nicely):** | $   407.40 |
| **Hearing Transcript (Miller):** | $   310.40 |
| **Hearing Transcript (Helbig):** | $   202.50 |
| **Hearing Transcript (Collier):** | $   242.53 |
| **Hearing Transcript (Jones):** | $    22.50 |
| **TOTAL:** | $ 19,179.48 |

# INVOICE

David Feldman Worldwide, Inc.
450 Seventh Avenue
Suite 500
New York NY  10123
Phone:212-705-8585   Fax:646-304-1713

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 128802 | 8/29/2017 | 51463 |
| **Job Date** | **Case No.** | |
| 8/17/2017 | 16-CV-1477 | |
| **Case Name** | | |
| Medical & Chiropractic Clinic, Inc. v. Oppenheim, et al. | | |
| **Payment Terms** | | |
| Net 30, Interest at 1.5% / month | | |

Daniel J. Cohen, Esq.
Bock & Hatch, LLC
134 North LaSalle Street, Suite 1000
Chicago IL  60602

COPY OF TRANSCRIPT OF:

| | | | |
|---|---|---|---|
| Phillip Bock | 308.00 | Pages | 1,339.80 |
| Exhibit Package | 153.00 | | 206.55 |
| Litigation Support Package | | | 165.00 |
| Processing and Distribution | | | 48.00 |
| Shipping & Handling (CD) | | | 56.00 |
| | | **TOTAL DUE  >>>** | **$1,815.35** |

THANK YOU FOR YOUR BUSINESS

Payment Not Contingent On Client Reimbursement

You can view your invoices and payment history at our website www.David-Feldman.com.
Call us for more information on this function.

***IMPORTANT, NEW REMITTANCE ADDRESS.***

Please note this address is to be used for all current and/or past invoices or statements you have received by mail and/or email.

This account receivable has been assigned to and is owned by subject to security interest of Paychex Advance LLC and is payable only in United States Dollars.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |

**Tax ID:** 13-4091601

*Please detach bottom portion and return with payment.*

Daniel J. Cohen, Esq.
Bock & Hatch, LLC
134 North LaSalle Street, Suite 1000
Chicago IL  60602

| | | |
|---|---|---|
| Invoice No. | : | 128802 |
| Invoice Date | : | 8/29/2017 |
| **Total Due** | : | **$1,842.58** |

| | | |
|---|---|---|
| Remit To: | **AP for the benefit of David Feldman Worldwide, Inc.** | |
| | **PO Box 823473** | |
| | **Philadelphia PA  19182-3461** | |

| | | |
|---|---|---|
| Job No. | : | 51463 |
| BU ID | : | DFW CR |
| Case No. | : | 16-CV-1477 |
| Case Name | : | Medical & Chiropractic Clinic, Inc. v. Oppenheim, et al. |

# I N V O I C E

David Feldman Worldwide, Inc.
450 Seventh Avenue
Suite 500
New York NY  10123
Phone:212-705-8585   Fax:646-304-1713

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 128802 | 8/29/2017 | 51463 |
| **Job Date** | **Case No.** | |
| 8/17/2017 | 16-CV-1477 | |
| **Case Name** | | |
| Medical & Chiropractic Clinic, Inc. v. Oppenheim, et al. | | |
| **Payment Terms** | | |
| Net 30, Interest at 1.5% / month | | |

Daniel J. Cohen, Esq.
Bock & Hatch, LLC
134 North LaSalle Street, Suite 1000
Chicago IL  60602

| | |
|---|---|
| (+) Finance Charges/Debits: | 27.23 |
| (=) New Balance: | **$1,842.58** |

**Tax ID:** 13-4091601

*Please detach bottom portion and return with payment.*

Daniel J. Cohen, Esq.
Bock & Hatch, LLC
134 North LaSalle Street, Suite 1000
Chicago IL  60602

| | | |
|---|---|---|
| Invoice No. | : | 128802 |
| Invoice Date | : | 8/29/2017 |
| **Total Due** | : | **$1,842.58** |

| | | |
|---|---|---|
| Remit To: | **AP for the benefit of David Feldman Worldwide, Inc.** | |
| | **PO Box 823473** | |
| | **Philadelphia PA  19182-3461** | |

| | | |
|---|---|---|
| Job No. | : | 51463 |
| BU ID | : | DFW CR |
| Case No. | : | 16-CV-1477 |
| Case Name | : | Medical & Chiropractic Clinic, Inc. v. Oppenheim, et al. |

# INVOICE

David Feldman Worldwide, Inc.
450 Seventh Avenue
Suite 500
New York NY  10123
Phone:212-705-8585   Fax:646-304-1713

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 128794*** | 8/23/2017 | 51441 |

| Job Date | Case No. |
|---|---|
| 8/15/2017 | 16-CV-1477 |

| Case Name |
|---|
| Medical & Chiropractic Clinic, Inc. v. Oppenheim, et al. |

| Payment Terms |
|---|
| Net 30, Interest at 1.5% / month |

Daniel J. Cohen, Esq.
Bock & Hatch, LLC
132 North LaSalle Street
Suite 1000
Chicago IL  60602

| COPY OF TRANSCRIPT OF: | | |
|---|---|---|
| David M. Oppenheim | 223.00  Pages | 970.05 |
| Exhibit Package | 141.00 | 190.35 |
| Litigation Support Package | | 165.00 |
| Processing and Distribution | | 48.00 |
| Shipping & Handling (CD) | | 56.00 |
| | TOTAL DUE  >>> | $1,429.40 |

THANK YOU FOR YOUR BUSINESS

Payment Not Contingent On Client Reimbursement

You can view your invoices and payment history at our website www.David-Feldman.com.
Call us for more information on this function.

***IMPORTANT, NEW REMITTANCE ADDRESS.***

Please note this address is to be used for all current and/or past invoices or statements you have received by mail and/or email.

This account receivable has been assigned to and is owned by subject to security interest of Paychex Advance LLC and is payable only in United States Dollars.

**Tax ID:** 13-4091601

*Please detach bottom portion and return with payment.*

Daniel J. Cohen, Esq.
Bock & Hatch, LLC
132 North LaSalle Street
Suite 1000
Chicago IL  60602

| | | |
|---|---|---|
| Invoice No. | : | 128794*** |
| Invoice Date | : | 8/23/2017 |
| **Total Due** | : | **$1,429.40** |

| | | |
|---|---|---|
| Job No. | : | 51441 |
| BU ID | : | DFW CR |
| Case No. | : | 16-CV-1477 |
| Case Name | : | Medical & Chiropractic Clinic, Inc. v. Oppenheim, et al. |

Remit To:   **David Feldman
Worldwide, Inc.
450 7th Avenue, Suite 500
New York, NY 10123**

# INVOICE



nationwide since 2003
THOMPSON
COURT REPORTERS
thompsonreporters.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20141 | 12/6/2017 | 11173 |
| **Job Date** | **Case No.** | |
| 11/10/2017 | | |
| **Case Name** | | |
| Medical & Chiropractic Clinic v Oppenheim | | |
| **Payment Terms** | | |
| Payable upon receipt | | |

Phillip Bock
Bock Hatch Lewis Oppenheim
134 N LaSalle St # 1000
Chicago IL  60602

ORIGINAL TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Michael Addison | | | | |
| 320.00 Pages | @ | 3.85 | 1,232.00 |
| Hourly - Court Reporter | 8.00 Hours | @ | 50.00 | 400.00 |
| Exhibits - black & white (scanned/printed) | 136.00 Pages | @ | 0.45 | 61.20 |
| Videography - 2 hour min | 1.00 | @ | 325.00 | 325.00 |
| Videography additional hour | 6.00 Hours | @ | 120.00 | 720.00 |
| DVD Video-Text Sync | 6.00 Hours | @ | 95.00 | 570.00 |
| Shipping & Handling (transcript plus video/two deliveries) | 1.00 | @ | 20.00 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$3,328.20** |

Thank you for using Thompson Court Reporters, Inc.

www.thompsonreporters.com

~Nationwide since 2003~

**Tax ID:** 36-4546623

*Please detach bottom portion and return with payment.*

Phillip Bock
Bock Hatch Lewis Oppenheim
134 N LaSalle St # 1000
Chicago IL  60602

| | | |
|---|---|---|
| Invoice No. | : | 20141 |
| Invoice Date | : | 12/6/2017 |
| **Total Due** | **:** | **$3,328.20** |

| | | | |
|---|---|---|---|
| | | Job No. | : 11173 |
| | | BU ID | : Chicago |
| | | Case No. | : |
| Remit To: | **Thompson Court Reporters, Inc.** | Case Name | : Medical & Chiropractic Clinic v Oppenheim |
| | **1017 W. Washington Blvd.** | | |
| | **Suite 2F** | | |
| | **Chicago IL  60607** | | |

# INVOICE



nationwide since 2003
THOMPSON
COURT REPORTERS
thompsonreporters.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20104 | 12/8/2017 | 11174 |
| Job Date | Case No. | |
| 11/13/2017 | | |
| Case Name | | |
| Medical & Chiropractic Clinic v Oppenheim | | |
| Payment Terms | | |
| Payable upon receipt | | |

Phillip Bock
Bock Hatch Lewis Oppenheim
134 N LaSalle St # 1000
Chicago IL  60602

| | | | | | |
|---|---|---|---|---|---|
| ORIGINAL TRANSCRIPT OF: | | | | | |
| Ross Good | 329.00 | Pages | @ | 3.85 | 1,266.65 |
| Exhibits - black & white (scanned/printed) | 44.00 | Pages | @ | 0.45 | 19.80 |
| ORIGINAL TRANSCRIPT OF: | | | | | |
| Dr. Gregory Williams | 84.00 | Pages | @ | 3.85 | 323.40 |
| Hourly - Court Reporter | 9.00 | Hours | @ | 50.00 | 450.00 |
| Videography - 2 hour min | 1.00 | | @ | 325.00 | 325.00 |
| Videography additional hour | 7.00 | Hours | @ | 120.00 | 840.00 |
| Exhibits - black & white (scanned/printed) | 8.00 | Pages | @ | 0.45 | 3.60 |
| DVD Video-Text Sync | 8.00 | Hours | @ | 95.00 | 760.00 |
| Electronic Transcripts (ASCII/ETRAN/MINI/PDF) - Complimentary | 1.00 | | @ | 0.00 | 0.00 |
| | | **TOTAL DUE  >>>** | | | **$3,988.45** |

Thank you for using Thompson Court Reporters, Inc.

www.thompsonreporters.com

~Nationwide since 2003~

**Tax ID:** 36-4546623

*Please detach bottom portion and return with payment.*

Phillip Bock
Bock Hatch Lewis Oppenheim
134 N LaSalle St # 1000
Chicago IL  60602

| | | |
|---|---|---|
| Invoice No. | : | 20104 |
| Invoice Date | : | 12/8/2017 |
| **Total Due** | : | **$3,988.45** |

| | | |
|---|---|---|
| Job No. | : | 11174 |
| BU ID | : | Chicago |
| Case No. | : | |
| Case Name | : | Medical & Chiropractic Clinic v Oppenheim |

Remit To:  **Thompson Court Reporters, Inc.**
**1017 W. Washington Blvd.**
**Suite 2F**
**Chicago IL  60607**

# I N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20137 | 12/8/2017 | 11175 |
| **Job Date** | **Case No.** | |
| 11/17/2017 | | |
| **Case Name** | | |
| Medical & Chiropractic Clinic v Oppenheim | | |
| **Payment Terms** | | |
| Payable upon receipt | | |

Phillip Bock
Bock Hatch Lewis Oppenheim
134 N LaSalle St # 1000
Chicago IL  60602

Brian Wanca

| | | | | | |
|---|---|---|---|---|---|
| Hourly - Court Reporter | 7.00 | Hours | @ | 50.00 | 350.00 |
| Original - 6 to 9 Day Expedite | 328.00 | Pages | @ | 4.35 | 1,426.80 |
| Appearance (before 8am/after 5pm/Saturday) | 2.50 | Hours | @ | 75.00 | 187.50 |
| Exhibits - black & white (scanned/printed) | 157.00 | Pages | @ | 0.45 | 70.65 |
| Videography - 2 hour min | 1.00 | | @ | 325.00 | 325.00 |
| Videography additional hour | 5.00 | Hours | @ | 120.00 | 600.00 |
| Videography additional hour (before 8am/after 5pm/Saturday) | 2.50 | Hours | @ | 180.00 | 450.00 |
| DVD Video-Text Sync | 7.00 | Hours | @ | 95.00 | 665.00 |
| Electronic Transcripts (ASCII/ETRAN/MINI/PDF) - Complimentary | 1.00 | | @ | 0.00 | 0.00 |
| | | | **TOTAL DUE  >>>** | | **$4,074.95** |

Thank you for using Thompson Court Reporters, Inc.

www.thompsonreporters.com

~Nationwide since 2003~

**Tax ID:** 36-4546623

*Please detach bottom portion and return with payment.*

Phillip Bock
Bock Hatch Lewis Oppenheim
134 N LaSalle St # 1000
Chicago IL  60602

| | | |
|---|---|---|
| Invoice No. | : | 20137 |
| Invoice Date | : | 12/8/2017 |
| **Total Due** | : | **$4,074.95** |

| | | |
|---|---|---|
| Remit To: | **Thompson Court Reporters, Inc.** | |
| | **1017 W. Washington Blvd.** | |
| | **Suite 2F** | |
| | **Chicago IL  60607** | |

| | | |
|---|---|---|
| Job No. | : | 11175 |
| BU ID | : | Chicago |
| Case No. | : | |
| Case Name | : | Medical & Chiropractic Clinic v Oppenheim |

# INVOICE



nationwide since 2003
**THOMPSON**
**COURT REPORTERS**
thompsonreporters.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20123 | 12/8/2017 | 11171 |

| Job Date | Case No. |
|---|---|
| 11/8/2017 | |

| Case Name |
|---|
| Medical & Chiropractic Clinic v Oppenheim |

| Payment Terms |
|---|
| Payable upon receipt |

Phillip Bock
Bock Hatch Lewis Oppenheim
134 N LaSalle St # 1000
Chicago IL  60602

ORIGINAL TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Michelle Zakrzewski | 243.00 | Pages | @ | 3.85 | 935.55 |
| Hourly - Court Reporter | 8.00 | Hours | @ | 50.00 | 400.00 |
| Exhibits - black & white (scanned/printed) | 99.00 | Pages | @ | 0.45 | 44.55 |
| Videography - 2 hour min | 1.00 | | @ | 325.00 | 325.00 |
| Videography additional hour | 6.00 | Hours | @ | 120.00 | 720.00 |
| DVD Video-Text Sync | 5.00 | Hours | @ | 95.00 | 475.00 |
| Electronic Transcripts (ASCII/ETRAN/MINI/PDF) - Complimentary | 1.00 | | @ | 0.00 | 0.00 |

**TOTAL DUE  >>>**                **$2,900.10**

Thank you for using Thompson Court Reporters, Inc.

www.thompsonreporters.com

~Nationwide since 2003~

**Tax ID:** 36-4546623

*Please detach bottom portion and return with payment.*

Phillip Bock
Bock Hatch Lewis Oppenheim
134 N LaSalle St # 1000
Chicago IL  60602

| | | |
|---|---|---|
| Invoice No. | : | 20123 |
| Invoice Date | : | 12/8/2017 |
| **Total Due** | : | **$2,900.10** |

| | | |
|---|---|---|
| Remit To: | **Thompson Court Reporters, Inc.** | |
| | **1017 W. Washington Blvd.** | |
| | **Suite 2F** | |
| | **Chicago IL  60607** | |

| | | |
|---|---|---|
| Job No. | : | 11171 |
| BU ID | : | Chicago |
| Case No. | : | |
| Case Name | : | Medical & Chiropractic Clinic v Oppenheim |

AO44
(Rev. 11/07)

## UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA

INVOICE NO:   00000466

**MAKE CHECKS PAYABLE TO:**

DANIEL J. COHEN
Bock, Hatch, Lewis & Oppenheim
134 N. La Salle Street
Suite 1000
Chicago, IL 60602
Phone:

LYNANN NICELY, CRR
Federal Official Reporter
801 N. Florida Avenue
Courtroom 13B
Tampa, FL 33602
Phone:     (813) 301-5252

Tax ID:   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
USDCtranscripts@aol.com

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL    ☒ CIVIL | | 03-27-2017 | 03-05-2017 |

**Case Style:** 8:16-CV-1477, Medical & Chiropractic v Oppenheim, et al.
Transcript of 2/24/17 Motion Hearing before Judge McCoun

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 84 | 4.85 | 407.40 | | | | | | | 407.40 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 407.40 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $407.40 |

### ADDITIONAL INFORMATION
   Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
   I certify that the transcript fees  charged  and page format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|
| *s/Lynann Nicely* | |

*(All previous editions of this form are cancelled and should be destroyed)*

**United States District Court**
**Middle District of Florida**

Date: 04/02/2018
Invoice Number: 201800020

To:

**Mr. Dan Jay Cohen**
134 N.La Salle Street
Suite 1000
Chicago, Il, 60602
**Phone:** (312) 658-5500
**Email:** danieljaycohen209@gmail.com

Make Checks Payable To:

**Sharon Miller**
**Official US Court Reporter**
801 N. Florida Avenue
Suite 13A
Tampa, Florida, 33602
**Phone:** (813) 301-5041
**Email:** sharon_miller@flmd.uscourts.gov

## Case Details:

**Case Number:** 8:16-cv-1477
**Case Title:** Medical and Chiropractic vs.
Oppenheim
**Case Description:** Motion hearing held March
2, 2018, 7 day delivery
**Criminal or Civil:** Civil

**Proceeding Date:** Apr 02, 2018
**Courthouse:** Tampa
**Judge Hearing Case:** Charlene Edwards
Honeywell

## Transcripts:

**Date Ordered:** Apr 02, 2018
**Transcripts Requested By:** Dan Cohen

## Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Expedited Original | 64 | $4.85 | $310.40 |

**Total:** $310.40

**Amount Due:** $310.40

Notes

Deposit required

*/s/ Sharon Miller*

```
 1              SHARON A. HELBIG, CSR, RPR, CRR
               801 North Florida Avenue, Room 13A
 2                  Tampa, FL  33602

 3

 4     July 26, 2016         Re: Medical and Chiropractic
                                 vs. Oppenheim
 5                               8:16-cv-1477

 6                  BOCK, HATCH, LEWIS & OPPENHEIM
                    MR. PHILLIP BOCK
 7                  134 North LaSalle Street, Suite 1000
                    Chicago, IL  60602
 8

 9

10            REPORT OF PROCEEDINGS of the EVIDENTIARY

11     HEARING had in front of HON. CHARLENE EDWARDS HONEYWELL

12     taken on the afternoon of July 18, 2016

13
                                   AMOUNT:   $202.50
14

15

16

17

18

19                             Sincerely,

20

21                             Sharon A. Helbig

22

23

24            SHARON A. HELBIG, CSR, RPR, CRR, FCRR
                 UNITED STATES DISTRICT COURT
```

                                                           4

AO 44 (Rev. 04/09)

# UNITED STATES DISTRICT COURT
## for the

| INVOICE | NUMBER |
|---|---|

| TO: | MAKE CHECK PAYABLE TO: |
|---|---|
| PHONE: _____ | PHONE: _____ |
| FAX: _____ | |

## TRANSCRIPTS

| ☐ CRIMINAL   ✔ CIVIL | DATE ORDERED | DATE DELIVERED |
|---|---|---|

IN THE MATTER OF (CASE NUMBER AND TITLE)

## CHARGES

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| For proceedings on (Date): | | TOTAL | 485.05 |
|---|---|---|---|
| | LESS DISCOUNT FOR LATE DELIVERY | | |
| | ADD AMOUNT OF DEPOSIT | | 242.52 |
| | AMOUNT DUE (OR REFUND) | | 242.53 |

## ADDITIONAL INFORMATION

Full price may be changed only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day *delivery* rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE OF OFFICIAL COURT REPORTER | DATE |
|---|---|
| S/ David J. Collier | |

**DISTRIBUTION:**     TO PARTY (2 copies - 1 to be returned with payment)     COURT REPORTER     COURT REPORTER SUPERVISOR

**Marie Ang**

| | |
|---|---|
| **From:** | Bill_Jones@flmd.uscourts.gov |
| **Sent:** | Tuesday, June 28, 2016 11:06 AM |
| **To:** | Marie Ang |
| **Subject:** | RE: Transcript Expedited Request   16-cv-1622  (BILL) |
| **Attachments:** | W-9 2016 -Updated.pdf |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Completed |

Okay.  Sorry again about the delay.  They keep us pretty busy over here.  The cost of the 4/20/16 hearing is going to be $22.50

The estimated cost/deposit for the 6/27/16 hearing is going to be:

7-day  $245.00
14-day  $215.00

We require that amount as a deposit before production can begin.  Any balance remaining would be invoiced.  You would make your check payable to:

Howard Jones, Federal Official Reporter
801 N. Florida Avenue, Room 15-A
Tampa, FL  33602

Please enclose this email with your check.

Attached is my w-9 as well.  If you have any other questions, please let me know.

Thanks -
Bill


Bill Jones, RPR, FCRR
Official U.S. Court Reporter
The Honorable Steven D. Merryday
United States District Court Judge
801 North Florida Avenue, 15A
Tampa, FL  33602
(813) 301-5024


| | |
|---|---|
| From: | Marie Ang <marie@classlawyers.com> |
| To: | "Bill_Jones@flmd.uscourts.gov" <Bill_Jones@flmd.uscourts.gov> |
| Date: | 06/27/2016 04:28 PM |
| Subject: | RE: Transcript Expedited Request  16-cv-1622  (BILL) |

No need to apologize, I was just following up to see what is the procedure with your office. Thank you for your immediate response and I appreciate your attention regarding this matter.

1

**From:** Bill_Jones@flmd.uscourts.gov [mailto:Bill_Jones@flmd.uscourts.gov]
**Sent:** Monday, June 27, 2016 3:26 PM
**To:** Marie Ang
**Subject:** Transcript Expedited Request 16-cv-1622 (BILL)

Hi, Ms. Ang.  I have received your requests and telephone messages.  My apology for the delay.  I have been in court all day today and was in trial last week.  I will prepare the cost estimates and deposit remittance information this evening and will send to you later this evening or first thing tomorrow morning.

Thanks -
Bill


Bill Jones, RPR, FCRR
Official U.S. Court Reporter
The Honorable Steven D. Merryday
United States District Court Judge
801 North Florida Avenue, 15A
Tampa, FL  33602
(813) 301-5024
----- Forwarded by Bill Jones/FLMD/11/USCOURTS on 06/27/2016 04:24 PM -----

| | |
|---|---|
| From: | TPAtranscript Requests/FLMD/11/USCOURTS |
| To: | Bill Jones/FLMD/11/USCOURTS@USCOURTS |
| Cc: | TPAtranscript Requests/FLMD/11/USCOURTS@USCOURTS |
| Date: | 06/27/2016 12:01 PM |
| Subject: | Fw: Transcript Expedited Request  16-cv-1622  (BILL) |
| Sent by: | Sonya Cohn |



Bill,

Hey!  For you.....Lynne will be entering the minutes shortly.  Hearing was from 10:06-11:11 (with a 10 min break). Thanks!

----- Forwarded by Sonya Cohn/FLMD/11/USCOURTS on 06/27/2016 11:56 AM -----

| | |
|---|---|
| From: | Marie Ang <marie@classlawyers.com> |
| To: | "tpatranscript_requests@flmd.uscourts.gov" <tpatranscript_requests@flmd.uscourts.gov> |
| Date: | 06/27/2016 11:46 AM |
| Subject: | RE: Transcript Expedited Request |



Good Morning:

I would like to order the following transcript, expedited:

**Technology Training Associates, Inc. et al v. Buccaneers Limited Partnership**
**8:16-cv-01622-MSS-AEP**
**Honorable Anthony E. Porcelli**
**6/27/2016 at 10:00 a.m.**


**Marie Ang**
Law Clerk
**Bock, Hatch, Lewis & Oppenheim, LLC**
134 N. La Salle Street

Suite 1000
Chicago, IL 60602
312.658.5510
312.658.5555 (fax)
marie@classlawyers.com

Important Notice: This electronic mail message and any attached files contain information intended for the exclusive use of the individual or entity to whom it is addressed and may contain information that is proprietary, privileged, confidential, and/or exempt from disclosure under applicable law. If you are not the intended recipient, you are hereby notified that any viewing, copying, disclosure, or distribution of this information may be subject to legal restriction or sanction. Please notify the sender, by electronic mail or telephone, of any unintended recipients and delete the original message without making any copies.

## COSTS OF MAKING COPIES

**Number of Copies:**                                    **13,305**

**Price Per Copy:**                                      **$ 0.10**

**TOTAL:**                                               **$1,330.50**